UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------------- X

ALLSTATE INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY AND ALLSTATE FIRE & CASUALTY COMPANY

PLAINTIFFS,

-AGAINST-

A & F MEDICAL P.C., ADVANCED CHIROPRACTIC OF NEW YORK P.C., ALIGNMENT CHIROPRACTIC CARE P.C., ART OF HEALING MEDICINE, P.C., ATLAS ORTHOGONAL CHIROPRACTIC P.C., AVICENNA MEDICAL ARTS P.L.L.C., AVM CHIROPRACTIC P.C., BIG APPLE CHIROPRACTIC P.C., BRONX-METRO CHIROPRACTIC HEALTH SERVICES P.C., BSZ CHIROPRACTIC P.C., DEDICATED CHIROPRACTIC P.C., DUMONT MEDICAL DIAGNOSTIC P.C., DYNASTY MEDICAL CARE, P.C., ELMONT WELLNESS CHIROPRACTIC P.C., FLOW CHIROPRACTIC P.C., GOLDEN HANDS CHIROPRACTIC P.C., GREAT HEALTH CARE CHIROPRACTIC P.C., HEIGHTS CHIROPRACTIC SERVICES P.C., M. SADEES M.D. P.C., NEW BEGINNING CHIROPRACTIC P.C., NO MORE PAIN CHIROPRACTIC P.C., NORTHSHORE CHIROPRACTIC DIAGNOSTICS P.C., POWER CHIROPRACTIC P.C., PRIORITY MEDICAL DIAGNOSTIC P.C., RB CHIROPRACTIC CARE P.C., RICHMOND MEDICAL DIAGNOSTICS P.C., SUPREME HEALTH CHIROPRACTIC P.C., TRUE-ALIGN CHIROPRACTIC CARE P.C., WAY TO HEALTH CHIROPRACTIC P.C., WHITE PLAINS MEDICAL CARE, P.C., ROBERT ALBANO, D.C., ADELIYA ISAAKOVNA AKPAN, M.D., KARL BAUER, D.C., AUTUMN CUTLER, D.C., AHMED ELSOURY, M.D., NICHOLAS FENNELLI , M.D., ANDREW GARCIA, D.C., MICHAEL GORELIK, D.C., SURENDER GORUKANTI, M.D., GRAIG GRANOVSKY, D.C., JOSEPH HUMBLE, D.C., ANTHONY MANDRACCHIA, D.C., ALEXANDER MAZUROVSKY, D.C., SOPHIA MOHUCHY, D.C., RUSSELL NERSESOV, D.C., CHARLES NGUYEN, D.C., MOHAMED NOUR , M.D., RAMKUMAR  PANHANI , M.D., SVETLANA PINKUSOVICH, M.D., ALEXANDER  PINKUSOVICH, M.D., NICOLETTE MERAV SADEES, M.D., PAUL SCARBOROUGH, D.C., MARK SOFFER, D.C., ALEXANDER VEDER, M.D., NARCISSE VERSAILLES, M.D., GUY VILLANO, D.C., MELANIE WALCOTT,  D.C. AND YAKOV ZILBERMAN, D.C.

DEFENDANTS.

------------------------------------------------------------------------- X

# COMPENDIUM OF EXHIBITS TO COMPLAINT

STERN & MONTANA, LLP
ATTORNEYS FOR PLAINTIFFS
TRINITY CENTRE
115 BROADWAY
NEW YORK, NEW YORK 10006
TELEPHONE: (212) 532-8100

# EXHIBIT A

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179158662-03 | J.V. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000193807385-05 | K.R.A | A & F Medical, P.C. | 5/24/2011 | 95904 |
| 000194715603-01 | D.H. | A & F Medical, P.C. | 6/10/2011 | 95904 |
| 000195484332-04 | D.H. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000196802540-03 | S.H. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000196981880-03 | A.B. | A & F Medical, P.C. | 6/10/2011 | 95904 |
| 000197376403-04 | T.P. | A & F Medical, P.C. | 6/23/2011 | 95904 |
| 000198209652-03 | A.Y. | A & F Medical, P.C. | 6/2/2011 | 95904 |
| 000198486986-08 | D.W. | A & F Medical, P.C. | 6/2/2011 | 95904 |
| 000199515650-01 | A.S. | A & F Medical, P.C. | 6/13/2011 | 95904 |
| 000199515650-02 | N.A. | A & F Medical, P.C. | 6/13/2011 | 95904 |
| 000199799386-01 | I.G. | A & F Medical, P.C. | 6/2/2011 | 95904 |
| 000199896299-01 | C.H. | A & F Medical, P.C. | 6/27/2011 | 95904 |
| 000200143717-05 | M.T. | A & F Medical, P.C. | 5/20/2011 | 95904 |
| 000200156701-05 | M.P.V. | A & F Medical, P.C. | 5/20/2011 | 95904 |
| 000200373413-04 | N.F. | A & F Medical, P.C. | 6/3/2011 | 95904 |
| 000200495629-01 | D.B. | A & F Medical, P.C. | 5/31/2011 | 95904 |
| 000200715860-01 | A.M. | A & F Medical, P.C. | 6/27/2011 | 95904 |
| 000201424801-01 | S.D. | A & F Medical, P.C. | 5/17/2011 | 95904 |
| 000201810215-04 | C.J. | A & F Medical, P.C. | 6/3/2011 | 95904 |
| 000201901238-01 | J.C. | A & F Medical, P.C. | 6/8/2011 | 95904 |

Page 1 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000202049110-04 | D.C. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202049110-08 | J.P. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000202049110-12 | N.N. | A & F Medical, P.C. | 6/22/2011 | 95904 |
| 000202116174-05 | A.M. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000202116174-09 | A.G. | A & F Medical, P.C. | 6/17/2011 | 95904 |
| 000202259040-10 | R.M. | A & F Medical, P.C. | 6/17/2011 | 95904 |
| 000202279808-04 | A.P. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202279808-05 | D.W. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202279808-06 | D.B. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202885430-05 | M.J. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000202895909-03 | S.M. | A & F Medical, P.C. | 6/30/2011 | 95904 |
| 000203025531-01 | H.G. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000203025531-04 | S.G. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000203128194-01 | F.R. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000203243423-07 | R.C. | A & F Medical, P.C. | 7/21/2011 | 95904 |
| 000204085682-01 | H.R. | A & F Medical, P.C. | 5/25/2011 | 95904 |
| 000204085682-03 | O.F. | A & F Medical, P.C. | 5/25/2011 | 95904 |
| 000205086341-03 | M.R. | A & F Medical, P.C. | 6/23/2011 | 95904 |
| 000205086341-04 | J.V. | A & F Medical, P.C. | 6/3/2011 | 95904 |
| 000205291628-04 | I.B.B.S. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000205291628-05 | L.S. | A & F Medical, P.C. | 6/21/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000206763021-01 | A.S. | A & F Medical, P.C. | 6/17/2011 | 95904 |
| 000207387622-03 | S.W. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000209196236-04 | J.M. | A & F Medical, P.C. | 7/1/2011 | 95904 |
| 000209374644-01 | R.L. | A & F Medical, P.C. | 7/1/2011 | 95904 |
| 000209374651-02 | E.D. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000209374651-06 | J.C. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000211399828-04 | A.Y. | A & F Medical, P.C. | 9/15/2011 | 95904 |
| 000214796509-05 | L.M. | A & F Medical, P.C. | 9/13/2011 | 95904 |
| 000218124683-03 | A.S. | A & F Medical, P.C. | 9/28/2011 | 95904 |
| 000218675890-03 | A.D. | A & F Medical, P.C. | 9/27/2011 | 95904 |
| 000225909407-01 | E.T. | A & F Medical, P.C. | 1/24/2012 | 95904 |
| 000229133582-03 | A.P. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000232255372-01 | S.M. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000232255372-05 | N.L. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000232422048-10 | D.M. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000235149770-07 | J.P.G. | A & F Medical, P.C. | 3/7/2012 | 95904 |
| 000998793425-01 | J.D. | A & F Medical, P.C. | 8/12/2011 | 95904 |
| 000998793425-06 | J.M. | A & F Medical, P.C. | 8/12/2011 | 95904 |
| 000998793425-07 | V.A. | A & F Medical, P.C. | 8/2/2011 | 95904 |
| 000165377771-01 | W.D. | Advanced Chiropractic of New York P.C. | 5/6/2010 | 95904 |
| 000165396622-04 | C.L. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |

Page 3 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00016551 2526-03 | M.L. | Advanced Chiropractic of New York P.C. | 5/20/2010 | 95904 |
| 0001 65908203-01 | D.L. | Advanced Chiropractic of New York P.C. | 7/1/2010 | 95904 |
| 00016591 4458-07 | K.G. | Advanced Chiropractic of New York P.C. | 7/1/2010 | 95904 |
| 0001 6606 1010-05 | R.V. | Advanced Chiropractic of New York P.C. | 5/4/2010 | 95904 |
| 0001 661 4248-03 | N.F. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 00016684 2468-01 | R.E. | Advanced Chiropractic of New York P.C. | 5/6/2010 | 95904 |
| 0001 6685 5947-05 | E.W. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 0001 66885947-06 | C.J. | Advanced Chiropractic of New York P.C. | 5/6/2010 | 95904 |
| 0001 67753986-02 | M.N. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 0001 67753986-04 | F.B. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 0001 67753986-05 | K.A. | Advanced Chiropractic of New York P.C. | 5/20/2010 | 95904 |
| 0001 67753986-06 | D.C. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 0001 67767086-10 | C.K. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 00016817 5172-03 | F.D. | Advanced Chiropractic of New York P.C. | 6/3/2010 | 95904 |
| 0001 68266427-03 | J.B. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 0001 68398286-01 | H.R. | Advanced Chiropractic of New York P.C. | 6/8/2010 | 95904 |
| 0001 68463545-01 | B.W. | Advanced Chiropractic of New York P.C. | 5/20/2010 | 95904 |
| 0001 68670891-02 | A.F. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 0001 68670891-08 | M.C.D. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 0001 688271 11-01 | L.B. | Advanced Chiropractic of New York P.C. | 6/10/2010 | 95904 |
| 0001 69236320-01 | A.C. | Advanced Chiropractic of New York P.C. | 6/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169385804-04 | V.T. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 000169436052-06 | J.D. | Advanced Chiropractic of New York P.C. | 6/9/2010 | 95904 |
| 000169733168-10 | R.C. | Advanced Chiropractic of New York P.C. | 8/3/2010 | 95904 |
| 000169822169-01 | L.S. | Advanced Chiropractic of New York P.C. | 6/17/2010 | 95904 |
| 000169822169-03 | J.D. | Advanced Chiropractic of New York P.C. | 6/17/2010 | 95904 |
| 000169822169-05 | D.J. | Advanced Chiropractic of New York P.C. | 6/17/2010 | 95904 |
| 000169939799-02 | J.R. | Advanced Chiropractic of New York P.C. | 6/30/2010 | 95904 |
| 000169948949-01 | C.P. | Advanced Chiropractic of New York P.C. | 6/10/2010 | 95904 |
| 000169987913-01 | I.L. | Advanced Chiropractic of New York P.C. | 7/6/2010 | 95904 |
| 000170031397-02 | J.M. | Advanced Chiropractic of New York P.C. | 7/21/2010 | 95904 |
| 000170139448-10 | A.M.O | Advanced Chiropractic of New York P.C. | 7/13/2010 | 95904 |
| 000170247043-01 | A.C. | Advanced Chiropractic of New York P.C. | 6/30/2010 | 95904 |
| 000170279640-01 | T.C.G. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170318315-03 | O.M. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000170318315-04 | E.O. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000170402176-02 | L.M. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000170437339-03 | J.M. | Advanced Chiropractic of New York P.C. | 7/8/2010 | 95904 |
| 000170486781-01 | C.T.A. | Advanced Chiropractic of New York P.C. | 6/18/2010 | 95904 |
| 000170714455-01 | L.G. | Advanced Chiropractic of New York P.C. | 7/8/2010 | 95904 |
| 000170730071-01 | C.W. | Advanced Chiropractic of New York P.C. | 9/21/2010 | 95904 |
| 000170884654-05 | G.L. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |

Page 5 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170884654-06 | A.N. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170884654-09 | D.F. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170906515-02 | R.S. | Advanced Chiropractic of New York P.C. | 5/24/2010 | 95904 |
| 000170922116-03 | C.V. | Advanced Chiropractic of New York P.C. | 6/22/2010 | 95904 |
| 000171051287-01 | J.S. | Advanced Chiropractic of New York P.C. | 6/25/2010 | 95904 |
| 000171051287-02 | C.R. | Advanced Chiropractic of New York P.C. | 6/25/2010 | 95904 |
| 000171167547-03 | C.S. | Advanced Chiropractic of New York P.C. | 7/15/2010 | 95904 |
| 000171355746-01 | C.S. | Advanced Chiropractic of New York P.C. | 7/16/2010 | 95904 |
| 000171355746-04 | S.S. | Advanced Chiropractic of New York P.C. | 7/16/2010 | 95904 |
| 000171630114-01 | A.V. | Advanced Chiropractic of New York P.C. | 7/23/2010 | 95904 |
| 000172115651-03 | K.P. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000172115651-04 | C.W. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000172281529-04 | B.M. | Advanced Chiropractic of New York P.C. | 7/15/2010 | 95904 |
| 000172337370-01 | C.C. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000172710568-01 | E.C. | Advanced Chiropractic of New York P.C. | 7/12/2010 | 95904 |
| 000172773822-01 | L.R. | Advanced Chiropractic of New York P.C. | 7/20/2010 | 95904 |
| 000172773822-04 | A.P. | Advanced Chiropractic of New York P.C. | 7/20/2010 | 95904 |
| 000172946519-01 | I.Q. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000172946519-04 | D.P. | Advanced Chiropractic of New York P.C. | 7/29/2010 | 95904 |
| 000172946519-05 | O.W. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000172977480-05 | C.O. | Advanced Chiropractic of New York P.C. | 8/17/2010 | 95904 |

Page 6 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172977480-06 | R.B. | Advanced Chiropractic of New York P.C. | 8/3/2010 | 95904 |
| 000173021015-01 | C.R. | Advanced Chiropractic of New York P.C. | 7/27/2010 | 95904 |
| 000173061615-03 | E.P. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000173119256-11 | S.P. | Advanced Chiropractic of New York P.C. | 8/6/2010 | 95904 |
| 000173119256-12 | T.L. | Advanced Chiropractic of New York P.C. | 8/6/2010 | 95904 |
| 000173230491-02 | S.H. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000173284407-01 | V.P.B. | Advanced Chiropractic of New York P.C. | 6/25/2010 | 95904 |
| 000173365677-05 | M.J. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000173372889-01 | F.A. | Advanced Chiropractic of New York P.C. | 7/20/2010 | 95904 |
| 000173443474-01 | R.K. | Advanced Chiropractic of New York P.C. | 7/23/2010 | 95904 |
| 000173463852-05 | M.D. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000173497883-01 | G.L. | Advanced Chiropractic of New York P.C. | 8/26/2010 | 95904 |
| 000173596858-02 | B.R. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000173598037-02 | G.F. | Advanced Chiropractic of New York P.C. | 7/29/2010 | 95904 |
| 000173756750-04 | S.Z.V. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000173795575-03 | E.D. | Advanced Chiropractic of New York P.C. | 8/10/2010 | 95904 |
| 000173971557-02 | L.R. | Advanced Chiropractic of New York P.C. | 7/26/2010 | 95904 |
| 000174057422-04 | E.H. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000174314880-01 | S.S. | Advanced Chiropractic of New York P.C. | 7/30/2010 | 95904 |
| 000174314880-06 | E.W. | Advanced Chiropractic of New York P.C. | 8/23/2010 | 95904 |
| 000174379107-01 | C.V. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000174379107-03 | A.P. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000174379107-04 | C.C. | Advanced Chiropractic of New York P.C. | 8/5/2010 | 95904 |
| 000174454207-03 | N.B. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000174454207-06 | D.B. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000174454207-07 | W.A. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000174468736-07 | J.M. | Advanced Chiropractic of New York P.C. | 8/13/2010 | 95904 |
| 000174542027-01 | C.J. | Advanced Chiropractic of New York P.C. | 8/5/2010 | 95904 |
| 000174542027-05 | C.L. | Advanced Chiropractic of New York P.C. | 8/26/2010 | 95904 |
| 000174950295-02 | E.A. | Advanced Chiropractic of New York P.C. | 7/29/2010 | 95904 |
| 000174983650-03 | W.D. | Advanced Chiropractic of New York P.C. | 8/23/2010 | 95904 |
| 000175064757-03 | A.E. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000175411495-01 | K.B. | Advanced Chiropractic of New York P.C. | 9/22/2010 | 95904 |
| 000175610062-03 | T.T. | Advanced Chiropractic of New York P.C. | 9/29/2010 | 95904 |
| 000175735182-02 | A.H. | Advanced Chiropractic of New York P.C. | 8/27/2010 | 95904 |
| 000175735182-03 | A.W. | Advanced Chiropractic of New York P.C. | 9/3/2010 | 95904 |
| 000175850783-02 | G.R. | Advanced Chiropractic of New York P.C. | 9/8/2010 | 95904 |
| 000175881416-03 | J.S. | Advanced Chiropractic of New York P.C. | 8/26/2010 | 95904 |
| 000175881416-04 | M.G. | Advanced Chiropractic of New York P.C. | 9/2/2010 | 95904 |
| 000175966647-04 | W.A. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000175966647-05 | C.G. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000175966647-06 | J.F. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000176097888-01 | H.R. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000176108330-08 | A.S. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000176322691-01 | C.R. | Advanced Chiropractic of New York P.C. | 9/3/2010 | 95904 |
| 000176392173-03 | K.M. | Advanced Chiropractic of New York P.C. | 9/29/2010 | 95904 |
| 000176517290-01 | E.D. | Advanced Chiropractic of New York P.C. | 9/7/2010 | 95904 |
| 000176713253-01 | F.J. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000176848885-05 | G.R. | Advanced Chiropractic of New York P.C. | 9/2/2010 | 95904 |
| 000176895364-03 | A.C. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000177154788-03 | J.A. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000177162682-01 | E.B. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000177194297-01 | F.R. | Advanced Chiropractic of New York P.C. | 9/16/2010 | 95904 |
| 000177194297-06 | J.D. | Advanced Chiropractic of New York P.C. | 9/16/2010 | 95904 |
| 000177246949-06 | J.A. | Advanced Chiropractic of New York P.C. | 9/29/2010 | 95904 |
| 000177401726-01 | D.I. | Advanced Chiropractic of New York P.C. | 9/13/2010 | 95904 |
| 000177424819-03 | K.W. | Advanced Chiropractic of New York P.C. | 9/16/2010 | 95904 |
| 000177610649-01 | M.D. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000177842697-01 | G.R. | Advanced Chiropractic of New York P.C. | 9/30/2010 | 95904 |
| 000178065223-01 | L.D. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000178065223-06 | T.B. | Advanced Chiropractic of New York P.C. | 10/15/2010 | 95904 |
| 000178065223-07 | V.O. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000178065223-08 | D.A. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |

Page 9 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000178158663-03 | C.W. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000178188918-01 | W.A. | Advanced Chiropractic of New York P.C. | 10/12/2010 | 95904 |
| 000178228839-03 | M.Y. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000178228839-06 | D.H. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000178228839-07 | J.P. | Advanced Chiropractic of New York P.C. | 9/30/2010 | 95904 |
| 000178392403-01 | R.N. | Advanced Chiropractic of New York P.C. | 11/1/2010 | 95904 |
| 000178399019-06 | M.F. | Advanced Chiropractic of New York P.C. | 10/8/2010 | 95904 |
| 000178486288-03 | L.R. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000178636221-04 | T.J. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000179029434-01 | A.G. | Advanced Chiropractic of New York P.C. | 10/1/2010 | 95904 |
| 000179029434-03 | M.C. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000179029434-04 | T.S. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000179065362-02 | T.H. | Advanced Chiropractic of New York P.C. | 10/26/2010 | 95904 |
| 000179065362-06 | J.B. | Advanced Chiropractic of New York P.C. | 10/26/2010 | 95904 |
| 000179065362-07 | K.M. | Advanced Chiropractic of New York P.C. | 10/26/2010 | 95904 |
| 000179085436-03 | D.B. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179085436-05 | C.S. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000179085436-13 | E.G. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179884795-04 | R.A. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179884795-06 | T.P. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179899719-01 | L.P. | Advanced Chiropractic of New York P.C. | 10/22/2010 | 95904 |

Page 10 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179899719-03 | A.C. | Advanced Chiropractic of New York P.C. | 10/15/2010 | 95904 |
| 000179899719-04 | A.M. | Advanced Chiropractic of New York P.C. | 10/15/2010 | 95904 |
| 000179928329-01 | M.H. | Advanced Chiropractic of New York P.C. | 10/20/2010 | 95904 |
| 000180018624-01 | R.M.T. | Advanced Chiropractic of New York P.C. | 11/2/2010 | 95904 |
| 000180018624-05 | H.N. | Advanced Chiropractic of New York P.C. | 11/2/2010 | 95904 |
| 000180041014-03 | T.M. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000180319766-01 | R.S. | Advanced Chiropractic of New York P.C. | 10/21/2010 | 95904 |
| 000180449738-06 | J.C. | Advanced Chiropractic of New York P.C. | 10/19/2010 | 95904 |
| 000180657157-03 | L.L. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000180944712-06 | K.H. | Advanced Chiropractic of New York P.C. | 10/28/2010 | 95904 |
| 000181454133-01 | R.L. | Advanced Chiropractic of New York P.C. | 10/28/2010 | 95904 |
| 000181454133-04 | R.L. | Advanced Chiropractic of New York P.C. | 10/28/2010 | 95904 |
| 000181789769-04 | J.L. | Advanced Chiropractic of New York P.C. | 11/4/2010 | 95904 |
| 000181789769-05 | W.P. | Advanced Chiropractic of New York P.C. | 11/4/2010 | 95904 |
| 000182221895-04 | I.A. | Advanced Chiropractic of New York P.C. | 11/2/2010 | 95904 |
| 000151073293-02 | A.T. | Alignment Chiropractic Care P.C. | 2/4/2010 | 95904 |
| 000152805735-03 | M.P. | Alignment Chiropractic Care P.C. | 1/14/2010 | 95904 |
| 000153699482-01 | G.G. | Alignment Chiropractic Care P.C. | 1/14/2010 | 95904 |
| 000153730270-01 | T.W. | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000153812565-01 | F.B. | Alignment Chiropractic Care P.C. | 1/14/2010 | 95904 |
| 000154094882-03 | S.C. | Alignment Chiropractic Care P.C. | 12/31/2009 | 95904 |

Page 11 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000154227946-03 | H.J. | Alignment Chiropractic Care P.C. | 3/11/2010 | 95904 |
| 000154227946-03 | H.J. | Alignment Chiropractic Care P.C. | 2/18/2010 | 95904 |
| 000156623456-01 | O.N. | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000156623456-01 | O.N. | Alignment Chiropractic Care P.C. | 1/28/2010 | 95904 |
| 000156623456-09 | A.D. | Alignment Chiropractic Care P.C. | 1/28/2010 | 95904 |
| 000156892465-01 | R.A. | Alignment Chiropractic Care P.C. | 1/21/2010 | 95904 |
| 000157370602-01 | F.D.M | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000157370602-02 | D.D.M | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000157476960-01 | A.K. | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000158422337-06 | K.T. | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000158422337-07 | A.B. | Alignment Chiropractic Care P.C. | 1/21/2010 | 95904 |
| 000158785253-02 | M.F. | Alignment Chiropractic Care P.C. | 12/24/2009 | 95904 |
| 000159991586-01 | A.M. | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000160459848-01 | J.M. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000160698618-01 | A.M. | Alignment Chiropractic Care P.C. | 2/18/2010 | 95904 |
| 000160698618-01 | A.M. | Alignment Chiropractic Care P.C. | 3/18/2010 | 95904 |
| 000161335120-01 | O.Z. | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000162478085-01 | G.G.G | Alignment Chiropractic Care P.C. | 5/20/2010 | 95904 |
| 000162794440-01 | E.T. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000162992200-01 | R.R. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000162992200-01 | R.R. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000162996044-02 | G.B. | Alignment Chiropractic Care P.C. | 4/15/2010 | 95904 |
| 000162996044-02 | G.B. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000163581622-01 | M.L. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000163581622-02 | A.B. | Alignment Chiropractic Care P.C. | 4/15/2010 | 95904 |
| 000163875719-02 | F.A. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000163875719-03 | W.A. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000163904790-01 | M.R. | Alignment Chiropractic Care P.C. | 4/15/2010 | 95904 |
| 000163904790-01 | M.R. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000165002049-04 | G.C. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000165292467-01 | M.M. | Alignment Chiropractic Care P.C. | 5/27/2010 | 95904 |
| 000165292467-01 | M.M. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000165292467-03 | A.K. | Alignment Chiropractic Care P.C. | 5/27/2010 | 95904 |
| 000165292467-03 | A.K. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000165292467-05 | I.B. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000165493594-01 | P.M. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000165554015-14 | D.F.U. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000165562737-01 | G.B. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000165899674-01 | W.O. | Alignment Chiropractic Care P.C. | 7/22/2010 | 95904 |
| 000166726638-01 | A.N. | Alignment Chiropractic Care P.C. | 6/24/2010 | 95904 |
| 000166726638-07 | V.M. | Alignment Chiropractic Care P.C. | 6/3/2010 | 95904 |
| 000166726638-07 | V.M. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166726638-08 | O.N. | Alignment Chiropractic Care P.C. | 5/27/2010 | 95904 |
| 000166726638-08 | O.N. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000166763698-03 | T.P. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000166964734-01 | K.G. | Alignment Chiropractic Care P.C. | 5/20/2010 | 95904 |
| 000166964734-01 | K.G. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000168557049-01 | E.P. | Alignment Chiropractic Care P.C. | 6/3/2010 | 95904 |
| 000169308459-03 | M.I. | Alignment Chiropractic Care P.C. | 6/3/2010 | 95904 |
| 000169359486-02 | Q.T. | Alignment Chiropractic Care P.C. | 7/1/2010 | 95904 |
| 000169517462-01 | O.P. | Alignment Chiropractic Care P.C. | 6/24/2010 | 95904 |
| 000169517462-01 | O.P. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000169844502-02 | S.R. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000169844502-04 | O.Y. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000169844502-04 | O.Y. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000170048821-01 | M.Y. | Alignment Chiropractic Care P.C. | 7/22/2010 | 95904 |
| 000170087373-03 | I.K. | Alignment Chiropractic Care P.C. | 7/15/2010 | 95904 |
| 000170087373-03 | I.K. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000170776322-02 | S.T. | Alignment Chiropractic Care P.C. | 7/1/2010 | 95904 |
| 000171161649-04 | C.N. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000171161649-04 | C.N. | Alignment Chiropractic Care P.C. | 9/17/2010 | 95904 |
| 000171231129-03 | A.M. | Alignment Chiropractic Care P.C. | 4/1/2011 | 95904 |
| 000171511520-01 | I.B. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00017151520-01 | I.B. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000172153462-01 | L.C. | Alignment Chiropractic Care P.C. | 9/3/2010 | 95904 |
| 000172153462-01 | L.C. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000172153462-03 | M.C. | Alignment Chiropractic Care P.C. | 9/3/2010 | 95904 |
| 000172153462-04 | L.M. | Alignment Chiropractic Care P.C. | 9/3/2010 | 95904 |
| 000172334815-01 | A.L. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172334815-03 | T.L. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172288977-07 | M.L. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172288977-08 | A.F. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172288977-08 | A.F. | Alignment Chiropractic Care P.C. | 8/5/2010 | 95904 |
| 000173062183-04 | M.C. | Alignment Chiropractic Care P.C. | 9/17/2010 | 95904 |
| 000173076050-02 | H.R.Y. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000173076050-02 | H.R.Y. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000173396044-05 | E.N. | Alignment Chiropractic Care P.C. | 8/5/2010 | 95904 |
| 000173776857-01 | I.R. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000173969031-03 | Y.R. | Alignment Chiropractic Care P.C. | 8/5/2010 | 95904 |
| 000174049585-01 | A.D. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000174049585-03 | P.D. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000175009208-01 | L.T. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000175009208-01 | L.T. | Alignment Chiropractic Care P.C. | 8/10/2010 | 95904 |
| 000175666189-07 | A.M. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00017593318303 | L.A. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 00017611197801 | Y.N. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 00017611197807 | G.P. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 00017611197807 | G.P. | Alignment Chiropractic Care P.C. | 1/7/2011 | 95904 |
| 00017616171903 | M.N. | Alignment Chiropractic Care P.C. | 8/12/2010 | 95904 |
| 00017646201804 | J.E. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 00017659019801 | G.L. | Alignment Chiropractic Care P.C. | 10/1/2010 | 95904 |
| 00017713799803 | V.G. | Alignment Chiropractic Care P.C. | 11/19/2010 | 95904 |
| 00017735712604 | N.A. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 00017735712605 | T.D. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 00017801351201 | A.F. | Alignment Chiropractic Care P.C. | 10/8/2010 | 95904 |
| 00017875496501 | X.M. | Alignment Chiropractic Care P.C. | 12/10/2010 | 95904 |
| 00018012113903 | I.S. | Alignment Chiropractic Care P.C. | 10/8/2010 | 95904 |
| 00018012113908 | M.R. | Alignment Chiropractic Care P.C. | 10/8/2010 | 95904 |
| 00018426968604 | F.H. | Alignment Chiropractic Care P.C. | 2/4/2011 | 95904 |
| 00018426968605 | E.K. | Alignment Chiropractic Care P.C. | 2/11/2011 | 95904 |
| 00018490045403 | R.R. | Alignment Chiropractic Care P.C. | 12/10/2010 | 95904 |
| 00018494363701 | M.P. | Alignment Chiropractic Care P.C. | 12/10/2010 | 95904 |
| 00018494363705 | S.E. | Alignment Chiropractic Care P.C. | 12/17/2010 | 95904 |
| 00018643653103 | M.S. | Alignment Chiropractic Care P.C. | 4/1/2011 | 95904 |
| 00018814719301 | I.R. | Alignment Chiropractic Care P.C. | 1/21/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 0001881471193-03 | L.R. | Alignment Chiropractic Care P.C. | 1/21/2011 | 95904 |
| 0001881471193-04 | Y.A. | Alignment Chiropractic Care P.C. | 1/28/2011 | 95904 |
| 0001881471193-04 | Y.A. | Alignment Chiropractic Care P.C. | 2/4/2011 | 95904 |
| 0001889294442-12 | G.M. | Alignment Chiropractic Care P.C. | 2/25/2011 | 95904 |
| 0001947581116-07 | A.D. | Alignment Chiropractic Care P.C. | 3/25/2011 | 95904 |
| 0009995336848-01 | D.G. | Alignment Chiropractic Care P.C. | 12/31/2009 | 95904 |
| 0009995336848-06 | J.G. | Alignment Chiropractic Care P.C. | 12/31/2009 | 95904 |
| 0001087215556-02 | V.R. | Art of Healing Medicine, P.C. | 2/20/2008 | 95904 |
| 0001091113506-04 | A.G. | Art of Healing Medicine, P.C. | 3/26/2008 | 95904 |
| 0001091113506-04 | A.G. | Art of Healing Medicine, P.C. | 5/9/2008 | 95904 |
| 0001098443085-01 | R.T. | Art of Healing Medicine, P.C. | 4/23/2008 | 95904 |
| 0001107466744-02 | W.R. | Art of Healing Medicine, P.C. | 5/7/2008 | 95904 |
| 0001112111009-05 | H.D. | Art of Healing Medicine, P.C. | 8/27/2008 | 95904 |
| 0001154024430-02 | D.F. | Art of Healing Medicine, P.C. | 9/24/2008 | 95904 |
| 0001160857713-01 | T.M. | Art of Healing Medicine, P.C. | 9/3/2008 | 95904 |
| 0001219322727-05 | C.G. | Art of Healing Medicine, P.C. | 10/30/2008 | 95904 |
| 0001238438556-03 | J.P. | Art of Healing Medicine, P.C. | 12/15/2008 | 95904 |
| 0001272225571-06 | M.R. | Art of Healing Medicine, P.C. | 3/11/2009 | 95904 |
| 0001356697851-03 | N.Q. | Art of Healing Medicine, P.C. | 4/29/2009 | 95904 |
| 0001356697851-09 | C.W. | Art of Healing Medicine, P.C. | 5/6/2009 | 95904 |
| 0001376313113-04 | A.B. | Art of Healing Medicine, P.C. | 5/6/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000138885966-08 | B.H. | Art of Healing Medicine, P.C. | 5/27/2009 | 95904 |
| 000150815587-03 | R.P. | Art of Healing Medicine, P.C. | 10/14/2009 | 95904 |
| 000150815587-04 | S.W. | Art of Healing Medicine, P.C. | 10/14/2009 | 95904 |
| 000158454611-03 | M.A. | Art of Healing Medicine, P.C. | 3/10/2010 | 95904 |
| 000160625612-02 | T.T. | Art of Healing Medicine, P.C. | 2/17/2010 | 95904 |
| 000161536081-01 | I.S. | Art of Healing Medicine, P.C. | 3/31/2010 | 95904 |
| 000164213738-01 | M.C. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000166441048-01 | P.P. | Art of Healing Medicine, P.C. | 5/12/2010 | 95904 |
| 000166441048-06 | B.Q. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000166441048-07 | S.C. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000167226182-05 | T.A. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000167443399-01 | S.C. | Art of Healing Medicine, P.C. | 5/19/2010 | 95904 |
| 000167443399-01 | S.C. | Art of Healing Medicine, P.C. | 5/27/2010 | 95904 |
| 000168599412-01 | D.M. | Art of Healing Medicine, P.C. | 6/2/2010 | 95904 |
| 000168599412-01 | D.M. | Art of Healing Medicine, P.C. | 6/2/2010 | 95904 |
| 000169864161-01 | R.M. | Art of Healing Medicine, P.C. | 9/17/2010 | 95904 |
| 000169864161-02 | V.C. | Art of Healing Medicine, P.C. | 7/23/2010 | 95904 |
| 000170866973-07 | K.R. | Art of Healing Medicine, P.C. | 6/23/2010 | 95904 |
| 000170866973-09 | C.J. | Art of Healing Medicine, P.C. | 6/23/2010 | 95904 |
| 000170980346-03 | T.Y. | Art of Healing Medicine, P.C. | 7/7/2010 | 95904 |
| 000171551054-02 | P.W. | Art of Healing Medicine, P.C. | 6/30/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000171551054-06 | Y.P. | Art of Healing Medicine, P.C. | 7/7/2010 | 95904 |
| 000171551054-07 | D.S.B. | Art of Healing Medicine, P.C. | 6/30/2010 | 95904 |
| 000166429423-01 | P.V. | Atlas Orthogonal Chiropractic P.C. | 9/1/2010 | 95904 |
| 000166637835-01 | L.A. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000171629637-02 | O.R. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000173914524-04 | R.P. | Atlas Orthogonal Chiropractic P.C. | 9/29/2010 | 95904 |
| 000175592401-04 | N.V.P. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000175592401-05 | B.P. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000177558442-01 | E.B. | Atlas Orthogonal Chiropractic P.C. | 9/15/2010 | 95904 |
| 000177558442-03 | S.B. | Atlas Orthogonal Chiropractic P.C. | 9/15/2010 | 95904 |
| 000179539472-03 | J.O. | Atlas Orthogonal Chiropractic P.C. | 10/20/2010 | 95904 |
| 000180067209-01 | R.T.R. | Atlas Orthogonal Chiropractic P.C. | 10/20/2010 | 95904 |
| 000180593717-01 | L.B. | Atlas Orthogonal Chiropractic P.C. | 10/27/2010 | 95904 |
| 000183174226-01 | J.H. | Atlas Orthogonal Chiropractic P.C. | 11/22/2010 | 95904 |
| 000183582618-01 | D.M. | Atlas Orthogonal Chiropractic P.C. | 10/20/2010 | 95904 |
| 000186017422-01 | P.V. | Atlas Orthogonal Chiropractic P.C. | 12/20/2010 | 95904 |
| 000186017422-03 | A.S. | Atlas Orthogonal Chiropractic P.C. | 12/20/2010 | 95904 |
| 000186237863-04 | S.C. | Atlas Orthogonal Chiropractic P.C. | 1/10/2011 | 95904 |
| 000186432100-03 | L.R. | Atlas Orthogonal Chiropractic P.C. | 1/14/2011 | 95904 |
| 000194469250-03 | J.R. | Atlas Orthogonal Chiropractic P.C. | 3/9/2011 | 95904 |
| 000194808705-03 | N.S. | Atlas Orthogonal Chiropractic P.C. | 4/12/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000195542055-07 | W.D. | Atlas Orthogonal Chiropractic P.C. | 4/12/2011 | 95904 |
| 000197244577-03 | T.R. | Atlas Orthogonal Chiropractic P.C. | 5/5/2011 | 95904 |
| 000201810215-03 | E.S. | Atlas Orthogonal Chiropractic P.C. | 5/11/2011 | 95904 |
| 000201810215-05 | B.S. | Atlas Orthogonal Chiropractic P.C. | 5/11/2011 | 95904 |
| 000202327938-09 | C.K. | Atlas Orthogonal Chiropractic P.C. | 5/11/2011 | 95904 |
| 000204248982-01 | E.M. | Atlas Orthogonal Chiropractic P.C. | 6/2/2011 | 95904 |
| 000205876683-03 | V.G. | Atlas Orthogonal Chiropractic P.C. | 7/5/2011 | 95904 |
| 000207476011-03 | J.C. | Atlas Orthogonal Chiropractic P.C. | 8/23/2011 | 95904 |
| 000207476011-04 | F.R. | Atlas Orthogonal Chiropractic P.C. | 8/23/2011 | 95904 |
| 000207822957-05 | A.R. | Atlas Orthogonal Chiropractic P.C. | 9/9/2011 | 95904 |
| 000212611735-07 | S.P. | Atlas Orthogonal Chiropractic P.C. | 8/30/2011 | 95904 |
| 000219459948-01 | P.N. | Atlas Orthogonal Chiropractic P.C. | 9/29/2011 | 95904 |
| 000219459948-03 | K.N. | Atlas Orthogonal Chiropractic P.C. | 9/29/2011 | 95904 |
| 000144817889-01 | H.E. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000144817889-01 | H.E. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000144817889-12 | J.A. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000144817889-12 | J.A. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000146720388-01 | E.D. | Avicenna Medical Arts P.L.L.C. | 10/5/2009 | 95904 |
| 000146720388-01 | E.D. | Avicenna Medical Arts P.L.L.C. | 10/5/2009 | 95904 |
| 000146800347-05 | M.E.S. | Avicenna Medical Arts P.L.L.C. | 9/14/2009 | 95904 |
| 000147002158-05 | J.S. | Avicenna Medical Arts P.L.L.C. | 10/28/2009 | 95904 |

Page 20 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000147002158-05 | J.S. | Avicenna Medical Arts P.L.L.C. | 10/28/2009 | 95904 |
| 000147402176-03 | M.G. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000147402176-03 | M.G. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000147602396-05 | A.N. | Avicenna Medical Arts P.L.L.C. | 11/16/2009 | 95904 |
| 000147769814-01 | U.R. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000147769814-02 | I.M. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000149651621-02 | J.R. | Avicenna Medical Arts P.L.L.C. | 11/10/2009 | 95904 |
| 000149651621-02 | J.R. | Avicenna Medical Arts P.L.L.C. | 11/10/2009 | 95904 |
| 000149651621-05 | G.A. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000149651621-05 | G.A. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-03 | K.J.I. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-03 | K.J.I. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-09 | S.I. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-09 | S.I. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000151066999-01 | M.N. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000151066999-02 | B.V. | Avicenna Medical Arts P.L.L.C. | 3/18/2010 | 95904 |
| 000151066999-05 | N.V. | Avicenna Medical Arts P.L.L.C. | 3/11/2010 | 95904 |
| 000152889424-01 | W.C. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000153318563-01 | W.V. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000153318563-02 | S.H. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000153340526-01 | C.F.A. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000154487789-01 | J.F. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000155627516-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000155627516-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000155906597-02 | N.M. | Avicenna Medical Arts P.L.L.C. | 11/10/2009 | 95904 |
| 000155906597-02 | N.M. | Avicenna Medical Arts P.L.L.C. | 12/21/2009 | 95904 |
| 000156754293-03 | M.M. | Avicenna Medical Arts P.L.L.C. | 12/3/2009 | 95904 |
| 000156754293-03 | M.M. | Avicenna Medical Arts P.L.L.C. | 12/3/2009 | 95904 |
| 000158292391-04 | M.R. | Avicenna Medical Arts P.L.L.C. | 3/15/2010 | 95904 |
| 000158292391-04 | M.R. | Avicenna Medical Arts P.L.L.C. | 1/28/2010 | 95904 |
| 000158709899-01 | N.D. | Avicenna Medical Arts P.L.L.C. | 1/14/2010 | 95904 |
| 000158709899-01 | N.D. | Avicenna Medical Arts P.L.L.C. | 1/14/2010 | 95904 |
| 000159221464-02 | I.T. | Avicenna Medical Arts P.L.L.C. | 2/4/2010 | 95904 |
| 000159221464-02 | I.T. | Avicenna Medical Arts P.L.L.C. | 2/4/2010 | 95904 |
| 000160545661-01 | C.C. | Avicenna Medical Arts P.L.L.C. | 3/8/2010 | 95904 |
| 000161184254-01 | J.F.M. | Avicenna Medical Arts P.L.L.C. | 3/8/2010 | 95904 |
| 000161184254-01 | J.F.M. | Avicenna Medical Arts P.L.L.C. | 3/8/2010 | 95904 |
| 000161430772-01 | L.V. | Avicenna Medical Arts P.L.L.C. | 6/3/2010 | 95904 |
| 000163394125-01 | C.M. | Avicenna Medical Arts P.L.L.C. | 3/11/2010 | 95904 |
| 000163394125-01 | C.M. | Avicenna Medical Arts P.L.L.C. | 3/11/2010 | 95904 |
| 000164025843-08 | C.A. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000164025843-08 | C.A. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000164581282-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 4/15/2010 | 95904 |
| 000164581282-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 4/15/2010 | 95904 |
| 000164846719-01 | M.C. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000164846719-01 | M.C. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000165171083-01 | E.O. | Avicenna Medical Arts P.L.L.C. | 5/24/2010 | 95904 |
| 000165357419-04 | O.A. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000165357419-04 | O.A. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000166447409-02 | Y.V. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000166447409-02 | Y.V. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000166447409-06 | O.N. | Avicenna Medical Arts P.L.L.C. | 5/6/2010 | 95904 |
| 000166447409-06 | O.N. | Avicenna Medical Arts P.L.L.C. | 5/6/2010 | 95904 |
| 000167135003-02 | I.D. | Avicenna Medical Arts P.L.L.C. | 4/29/2010 | 95904 |
| 000167135003-02 | I.D. | Avicenna Medical Arts P.L.L.C. | 4/29/2010 | 95904 |
| 000167135003-07 | N.C. | Avicenna Medical Arts P.L.L.C. | 5/13/2010 | 95904 |
| 000167135003-07 | N.C. | Avicenna Medical Arts P.L.L.C. | 5/13/2010 | 95904 |
| 000167173863-02 | R.L. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000167173863-02 | R.L. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000167645175-04 | J.T. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000167645175-04 | J.T. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000168303527-01 | S.J. | Avicenna Medical Arts P.L.L.C. | 5/20/2010 | 95904 |
| 000168303527-02 | M.J. | Avicenna Medical Arts P.L.L.C. | 5/20/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000168303527-02 | M.J. | Avicenna Medical Arts P.L.L.C. | 6/3/2010 | 95904 |
| 000169861449-01 | D.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169861449-01 | D.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169861449-04 | O.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169861449-04 | O.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169867578-04 | M.I. | Avicenna Medical Arts P.L.L.C. | 7/22/2010 | 95904 |
| 000169867578-04 | M.I. | Avicenna Medical Arts P.L.L.C. | 7/22/2010 | 95904 |
| 000170023402-01 | C.B. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170023402-01 | C.B. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-01 | J.G.A | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-01 | J.G.A | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-02 | E.K. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-02 | E.K. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170978142-02 | D.R. | Avicenna Medical Arts P.L.L.C. | 6/10/2010 | 95904 |
| 000170978142-02 | D.R. | Avicenna Medical Arts P.L.L.C. | 6/10/2010 | 95904 |
| 000170978142-03 | A.R. | Avicenna Medical Arts P.L.L.C. | 6/24/2010 | 95904 |
| 000170978142-03 | A.R. | Avicenna Medical Arts P.L.L.C. | 6/24/2010 | 95904 |
| 000172747263-01 | M.A.R. | Avicenna Medical Arts P.L.L.C. | 7/29/2010 | 95904 |
| 000172747263-01 | M.A.R. | Avicenna Medical Arts P.L.L.C. | 7/29/2010 | 95904 |
| 000172747263-03 | Y.A. | Avicenna Medical Arts P.L.L.C. | 8/17/2010 | 95904 |
| 000172747263-03 | Y.A. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172846693-01 | A.F. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000172846693-01 | A.F. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000174116953-01 | R.T. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174116953-01 | R.T. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174116953-03 | J.D. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174116953-03 | J.D. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174297746-04 | M.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000174297746-04 | M.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000174576611-01 | J.V.B. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000174576611-01 | J.V.B. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000174744714-04 | A.G. | Avicenna Medical Arts P.L.L.C. | 8/20/2010 | 95904 |
| 000177388634-03 | S.D. | Avicenna Medical Arts P.L.L.C. | 11/16/2010 | 95904 |
| 000177582053-03 | M.P. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000177582053-03 | M.P. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000178419081-03 | C.M. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000178419081-03 | C.M. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000178661807-01 | N.G. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000178661807-01 | N.G. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000179406517-04 | S.M. | Avicenna Medical Arts P.L.L.C. | 11/4/2010 | 95904 |
| 000179406517-04 | S.M. | Avicenna Medical Arts P.L.L.C. | 1/25/2011 | 95904 |
| 000179406517-05 | R.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179406517-05 | R.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000179831580-01 | K.S. | Avicenna Medical Arts P.L.L.C. | 1/13/2011 | 95904 |
| 000179831580-01 | K.S. | Avicenna Medical Arts P.L.L.C. | 1/13/2011 | 95904 |
| 000179831580-03 | S.H. | Avicenna Medical Arts P.L.L.C. | 10/28/2010 | 95904 |
| 000181442039-03 | J.G. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000181442039-03 | J.G. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000182663468-04 | L.Q. | Avicenna Medical Arts P.L.L.C. | 12/2/2010 | 95904 |
| 000182663468-04 | L.Q. | Avicenna Medical Arts P.L.L.C. | 1/25/2011 | 95904 |
| 000182663468-08 | R.R. | Avicenna Medical Arts P.L.L.C. | 12/2/2010 | 95904 |
| 000182663468-08 | R.R. | Avicenna Medical Arts P.L.L.C. | 1/25/2011 | 95904 |
| 000185204070-03 | M.S. | Avicenna Medical Arts P.L.L.C. | 2/7/2011 | 95904 |
| 000186402517-09 | G.S. | Avicenna Medical Arts P.L.L.C. | 1/6/2011 | 95904 |
| 000186402517-09 | G.S. | Avicenna Medical Arts P.L.L.C. | 3/15/2011 | 95904 |
| 000179866149-03 | D.E. | AVM Chiropractic P.C. | 12/8/2010 | 95904 |
| 000185180460-01 | F.J. | AVM Chiropractic P.C. | 12/23/2010 | 95904 |
| 000185180460-03 | C.W. | AVM Chiropractic P.C. | 1/12/2011 | 95904 |
| 000185180460-06 | M.D. | AVM Chiropractic P.C. | 12/23/2010 | 95904 |
| 000186263471-01 | Y.V. | AVM Chiropractic P.C. | 1/25/2011 | 95904 |
| 000186263471-03 | J.E. | AVM Chiropractic P.C. | 1/25/2011 | 95904 |
| 000188445480-03 | M.A. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000188600456-03 | E.F. | AVM Chiropractic P.C. | 3/22/2011 | 95904 |

Page 26 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000191961002-03 | D.S. | AVM Chiropractic P.C. | 3/22/2011 | 95904 |
| 000195163357-03 | D.M. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195163357-04 | J.S. | AVM Chiropractic P.C. | 3/29/2011 | 95904 |
| 000195163357-05 | J.M. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195163357-11 | E.M. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195163357-12 | V.B. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195786561-01 | E.B.A. | AVM Chiropractic P.C. | 6/7/2011 | 95904 |
| 000196163596-03 | A.S. | AVM Chiropractic P.C. | 6/16/2011 | 95904 |
| 000197098584-01 | A.D. | AVM Chiropractic P.C. | 4/13/2011 | 95904 |
| 000197098584-03 | E.G. | AVM Chiropractic P.C. | 4/13/2011 | 95904 |
| 000197114853-07 | S.R. | AVM Chiropractic P.C. | 4/19/2011 | 95904 |
| 000197945256-03 | C.D.C. | AVM Chiropractic P.C. | 4/13/2011 | 95904 |
| 000200137867-01 | M.B. | AVM Chiropractic P.C. | 5/4/2011 | 95904 |
| 000200137867-03 | S.R. | AVM Chiropractic P.C. | 5/4/2011 | 95904 |
| 000200518801-03 | C.D. | AVM Chiropractic P.C. | 5/12/2011 | 95904 |
| 000200518801-08 | M.M. | AVM Chiropractic P.C. | 5/12/2011 | 95904 |
| 000200520633-03 | J.R. | AVM Chiropractic P.C. | 5/3/2011 | 95904 |
| 000202472700-01 | S.E. | AVM Chiropractic P.C. | 6/15/2011 | 95904 |
| 000202472700-03 | G.E. | AVM Chiropractic P.C. | 6/15/2011 | 95904 |
| 000205494495-01 | D.P. | AVM Chiropractic P.C. | 6/29/2011 | 95904 |
| 000206095357-03 | W.P. | AVM Chiropractic P.C. | 7/19/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000206746810-03 | G.M. | AVM Chiropractic P.C. | 6/16/2011 | 95904 |
| 000206856494-02 | Y.M. | AVM Chiropractic P.C. | 7/13/2011 | 95904 |
| 000215440595-01 | T.A. | AVM Chiropractic P.C. | 9/6/2011 | 95904 |
| 000136433737-01 | D.M.P | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000137729240-01 | D.R. | Big Apple Chiropractic P.C. | 9/11/2009 | 95904 |
| 000137729240-02 | R.R. | Big Apple Chiropractic P.C. | 8/21/2009 | 95904 |
| 000138433149-01 | K.L. | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000138532956-04 | M.E. | Big Apple Chiropractic P.C. | 9/23/2009 | 95904 |
| 000139730849-01 | P.E. | Big Apple Chiropractic P.C. | 8/5/2009 | 95904 |
| 000140534958-03 | L.O. | Big Apple Chiropractic P.C. | 9/25/2009 | 95904 |
| 000142652569-01 | A.S. | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000143110781-08 | M.G. | Big Apple Chiropractic P.C. | 12/2/2009 | 95904 |
| 000144817889-12 | J.A. | Big Apple Chiropractic P.C. | 9/24/2009 | 95904 |
| 000145121752-02 | W.P. | Big Apple Chiropractic P.C. | 12/2/2009 | 95904 |
| 000145980165-06 | M.H. | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000147295785-02 | A.N.A. | Big Apple Chiropractic P.C. | 9/15/2009 | 95904 |
| 000147547178-01 | R.I. | Big Apple Chiropractic P.C. | 10/13/2009 | 95904 |
| 000147547178-02 | B.I. | Big Apple Chiropractic P.C. | 10/13/2009 | 95904 |
| 000147583207-02 | M.S. | Big Apple Chiropractic P.C. | 10/13/2009 | 95904 |
| 000147769814-01 | U.R. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000148491293-01 | O.A. | Big Apple Chiropractic P.C. | 1/6/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000148961154-02 | N.R. | Big Apple Chiropractic P.C. | 9/17/2009 | 95904 |
| 000149247439-02 | R.L. | Big Apple Chiropractic P.C. | 11/16/2009 | 95904 |
| 000149247439-04 | Y.L. | Big Apple Chiropractic P.C. | 1/15/2010 | 95904 |
| 000149778291-05 | T.B. | Big Apple Chiropractic P.C. | 11/12/2009 | 95904 |
| 000149819095-01 | J.M. | Big Apple Chiropractic P.C. | 11/18/2009 | 95904 |
| 000150919231-02 | R.A. | Big Apple Chiropractic P.C. | 11/16/2009 | 95904 |
| 000151034634-01 | M.G.P. | Big Apple Chiropractic P.C. | 11/13/2009 | 95904 |
| 000151034634-02 | J.P. | Big Apple Chiropractic P.C. | 10/23/2009 | 95904 |
| 000152184909-05 | Y.B. | Big Apple Chiropractic P.C. | 11/17/2009 | 95904 |
| 000152285672-01 | T.O. | Big Apple Chiropractic P.C. | 10/27/2009 | 95904 |
| 000152436721-02 | S.I. | Big Apple Chiropractic P.C. | 12/18/2009 | 95904 |
| 000152477493-03 | S.A. | Big Apple Chiropractic P.C. | 12/15/2009 | 95904 |
| 000152477493-07 | D.A. | Big Apple Chiropractic P.C. | 12/1/2009 | 95904 |
| 000152492781-01 | S.M. | Big Apple Chiropractic P.C. | 10/30/2009 | 95904 |
| 000152492781-02 | D.R. | Big Apple Chiropractic P.C. | 10/30/2009 | 95904 |
| 000152492781-03 | N.W. | Big Apple Chiropractic P.C. | 11/20/2009 | 95904 |
| 000152774782-01 | D.B. | Big Apple Chiropractic P.C. | 11/17/2009 | 95904 |
| 000153025549-01 | G.R. | Big Apple Chiropractic P.C. | 1/6/2010 | 95904 |
| 000153025549-03 | J.R. | Big Apple Chiropractic P.C. | 1/6/2010 | 95904 |
| 000153346143-03 | P.M. | Big Apple Chiropractic P.C. | 1/20/2010 | 95904 |
| 000153481106-04 | J.D.R. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00015350940105 | A.C. | Big Apple Chiropractic P.C. | 3/3/2010 | 95904 |
| 00015392946801 | C.L. | Big Apple Chiropractic P.C. | 12/22/2009 | 95904 |
| 00015392946803 | D.D. | Big Apple Chiropractic P.C. | 12/21/2009 | 95904 |
| 00015418825401 | D.B. | Big Apple Chiropractic P.C. | 12/18/2009 | 95904 |
| 00015445736002 | W.T. | Big Apple Chiropractic P.C. | 2/9/2010 | 95904 |
| 00015445736005 | G.M. | Big Apple Chiropractic P.C. | 12/15/2009 | 95904 |
| 00015449677102 | N.H. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 00015458136701 | D.R. | Big Apple Chiropractic P.C. | 12/29/2009 | 95904 |
| 00015464543604 | A.D. | Big Apple Chiropractic P.C. | 12/15/2009 | 95904 |
| 00015497900901 | A.E. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 00015500619001 | I.C. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 00015500619002 | R.C. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 00015552298901 | M.B. | Big Apple Chiropractic P.C. | 12/29/2009 | 95904 |
| 00015565059104 | A.P. | Big Apple Chiropractic P.C. | 3/19/2010 | 95904 |
| 00015617436905 | B.A. | Big Apple Chiropractic P.C. | 4/30/2010 | 95904 |
| 00015618021801 | D.P. | Big Apple Chiropractic P.C. | 1/22/2010 | 95904 |
| 00015618021811 | V.V. | Big Apple Chiropractic P.C. | 1/8/2010 | 95904 |
| 00015618437601 | L.W. | Big Apple Chiropractic P.C. | 3/3/2010 | 95904 |
| 00015644448101 | A.V. | Big Apple Chiropractic P.C. | 3/23/2010 | 95904 |
| 00015644448102 | R.V. | Big Apple Chiropractic P.C. | 2/4/2010 | 95904 |
| 00015644448105 | M.S. | Big Apple Chiropractic P.C. | 3/23/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156469751-01 | H.J. | Big Apple Chiropractic P.C. | 2/23/2010 | 95904 |
| 000156469751-02 | J.R. | Big Apple Chiropractic P.C. | 2/23/2010 | 95904 |
| 000156811309-02 | A.D.M | Big Apple Chiropractic P.C. | 4/22/2010 | 95904 |
| 000157089327-03 | M.S. | Big Apple Chiropractic P.C. | 2/4/2010 | 95904 |
| 000157166885-01 | D.D. | Big Apple Chiropractic P.C. | 6/11/2010 | 95904 |
| 000157232752-01 | D.G. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000157813932-01 | M.P. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000158214980-01 | A.F. | Big Apple Chiropractic P.C. | 3/3/2010 | 95904 |
| 000158709899-01 | N.D. | Big Apple Chiropractic P.C. | 2/8/2010 | 95904 |
| 000158867457-01 | A.A.S. | Big Apple Chiropractic P.C. | 1/8/2010 | 95904 |
| 000158867457-03 | M.G. | Big Apple Chiropractic P.C. | 1/22/2010 | 95904 |
| 000159259902-01 | A.S. | Big Apple Chiropractic P.C. | 2/4/2010 | 95904 |
| 000159395440-04 | E.E. | Big Apple Chiropractic P.C. | 2/9/2010 | 95904 |
| 000159804474-01 | W.N. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000159804474-03 | D.N. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000160243879-01 | M.H. | Big Apple Chiropractic P.C. | 3/9/2010 | 95904 |
| 000160545661-01 | C.C. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000160574562-01 | E.D. | Big Apple Chiropractic P.C. | 3/17/2010 | 95904 |
| 000160709713-01 | A.L. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000161245048-01 | H.G. | Big Apple Chiropractic P.C. | 4/1/2010 | 95904 |
| 000161460241-03 | A.C. | Big Apple Chiropractic P.C. | 3/23/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000161496111-02 | E.P. | Big Apple Chiropractic P.C. | 3/8/2010 | 95904 |
| 000161635495-01 | J.J. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000161635495-05 | A.J. | Big Apple Chiropractic P.C. | 5/26/2011 | 95904 |
| 000162119985-03 | E.H. | Big Apple Chiropractic P.C. | 3/24/2010 | 95904 |
| 000162362289-01 | J.H. | Big Apple Chiropractic P.C. | 4/21/2010 | 95904 |
| 000162749899-03 | C.L. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000163064199-01 | S.L. | Big Apple Chiropractic P.C. | 3/18/2010 | 95904 |
| 000163064199-02 | K.J. | Big Apple Chiropractic P.C. | 3/18/2010 | 95904 |
| 000163079619-03 | M.F. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000163169568-02 | T.D. | Big Apple Chiropractic P.C. | 4/22/2010 | 95904 |
| 000163169568-07 | K.M. | Big Apple Chiropractic P.C. | 4/22/2010 | 95904 |
| 000163562655-03 | A.S. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000163696015-04 | G.B. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000163837206-03 | D.G. | Big Apple Chiropractic P.C. | 4/14/2010 | 95904 |
| 000164098203-02 | A.T. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000164098203-03 | S.L. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000164106072-01 | E.M. | Big Apple Chiropractic P.C. | 4/8/2010 | 95904 |
| 000164613499-04 | N.F. | Big Apple Chiropractic P.C. | 4/30/2010 | 95904 |
| 000164823007-03 | A.P. | Big Apple Chiropractic P.C. | 4/21/2010 | 95904 |
| 000165372632-01 | J.W. | Big Apple Chiropractic P.C. | 4/8/2010 | 95904 |
| 000165769696-02 | A.M. | Big Apple Chiropractic P.C. | 4/30/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000165770835-01 | M.D.S. | Big Apple Chiropractic P.C. | 6/11/2010 | 95904 |
| 000165863663-01 | C.C. | Big Apple Chiropractic P.C. | 9/8/2010 | 95904 |
| 000165943663-03 | I.P. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000165943663-04 | G.M. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000166094490-01 | G.G. | Big Apple Chiropractic P.C. | 7/7/2010 | 95904 |
| 000166434910-02 | D.B. | Big Apple Chiropractic P.C. | 5/10/2010 | 95904 |
| 000166443903-01 | W.N. | Big Apple Chiropractic P.C. | 5/12/2010 | 95904 |
| 000166629303-07 | A.D. | Big Apple Chiropractic P.C. | 4/14/2010 | 95904 |
| 000166629303-08 | S.H. | Big Apple Chiropractic P.C. | 4/14/2010 | 95904 |
| 000166896307-02 | T.F. | Big Apple Chiropractic P.C. | 5/19/2010 | 95904 |
| 000166896307-05 | M.F. | Big Apple Chiropractic P.C. | 5/19/2010 | 95904 |
| 000166956920-01 | M.S. | Big Apple Chiropractic P.C. | 5/18/2010 | 95904 |
| 000167091610-05 | L.M. | Big Apple Chiropractic P.C. | 5/19/2010 | 95904 |
| 000167433465-01 | B.R. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167510825-04 | E.R. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000167594050-01 | T.S. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000167594050-05 | A.Z.Q. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000167594050-06 | A.S. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000167629369-02 | Z.M. | Big Apple Chiropractic P.C. | 10/1/2010 | 95904 |
| 000167925197-04 | J.M. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167925197-11 | F.C. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169972181-11 | G.E. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167995990-01 | B.B. | Big Apple Chiropractic P.C. | 7/21/2010 | 95904 |
| 000168246734-02 | E.B. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000168533636-01 | S.W. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000168686483-01 | S.R. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000168873214-04 | S.P. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000169302262-01 | A.G.G. | Big Apple Chiropractic P.C. | 6/1/2010 | 95904 |
| 000169302262-03 | C.M. | Big Apple Chiropractic P.C. | 6/29/2010 | 95904 |
| 000169302262-04 | L.R. | Big Apple Chiropractic P.C. | 6/1/2010 | 95904 |
| 000169467461-01 | E.R. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000169808408-01 | B.D. | Big Apple Chiropractic P.C. | 7/2/2010 | 95904 |
| 000169808408-04 | L.B. | Big Apple Chiropractic P.C. | 6/29/2010 | 95904 |
| 000169860110-02 | S.B.P. | Big Apple Chiropractic P.C. | 7/7/2010 | 95904 |
| 000169860110-08 | S.G. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000169860110-09 | T.P. | Big Apple Chiropractic P.C. | 7/21/2010 | 95904 |
| 000170054027-01 | G.M. | Big Apple Chiropractic P.C. | 11/3/2010 | 95904 |
| 000170374789-03 | M.M. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000170588917-05 | V.J. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000170632434-01 | A.A. | Big Apple Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170632434-03 | C.W. | Big Apple Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170632434-04 | L.A. | Big Apple Chiropractic P.C. | 6/28/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170771604-02 | J.H. | Big Apple Chiropractic P.C. | 6/29/2010 | 95904 |
| 000170801567-04 | B.N. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000170801567-05 | M.V. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000170801567-06 | A.O. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000170850259-01 | N.S. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000170850259-07 | F.S. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000171015787-02 | L.N. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000171174592-04 | R.A. | Big Apple Chiropractic P.C. | 10/7/2010 | 95904 |
| 000172145633-01 | M.A. | Big Apple Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172145633-11 | A.A. | Big Apple Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172145633-12 | F.L. | Big Apple Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172293854-08 | A.A. | Big Apple Chiropractic P.C. | 9/1/2010 | 95904 |
| 000172539454-01 | C.J. | Big Apple Chiropractic P.C. | 9/10/2010 | 95904 |
| 000172925133-01 | J.T. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000172925133-03 | A.M. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000172980237-02 | M.S. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000173166463-05 | G.M. | Big Apple Chiropractic P.C. | 9/28/2010 | 95904 |
| 000173003310-03 | E.G. | Big Apple Chiropractic P.C. | 8/25/2010 | 95904 |
| 000173675281-03 | A.B. | Big Apple Chiropractic P.C. | 8/2/2010 | 95904 |
| 000173675281-07 | R.G. | Big Apple Chiropractic P.C. | 8/9/2010 | 95904 |
| 000173675281-08 | J.G. | Big Apple Chiropractic P.C. | 8/9/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00017373 8923-03 | E.G. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000173750571-01 | C.H. | Big Apple Chiropractic P.C. | 9/22/2010 | 95904 |
| 000173750571-09 | R.J. | Big Apple Chiropractic P.C. | 9/22/2010 | 95904 |
| 000173750571-10 | M.L. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000173897348-04 | R.P. | Big Apple Chiropractic P.C. | 8/16/2010 | 95904 |
| 000173903915-03 | D.P. | Big Apple Chiropractic P.C. | 8/9/2010 | 95904 |
| 000173959255-01 | G.T.V. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000173959255-05 | G.T. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000174147504-04 | G.R. | Big Apple Chiropractic P.C. | 10/4/2010 | 95904 |
| 000174326009-01 | L.M. | Big Apple Chiropractic P.C. | 7/20/2010 | 95904 |
| 000174378802-03 | F.N. | Big Apple Chiropractic P.C. | 8/26/2010 | 95904 |
| 000174410910-02 | A.M. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000174489450-01 | J.L. | Big Apple Chiropractic P.C. | 9/29/2010 | 95904 |
| 000174590877-01 | I.G. | Big Apple Chiropractic P.C. | 9/13/2010 | 95904 |
| 000174647669-02 | M.L. | Big Apple Chiropractic P.C. | 8/30/2010 | 95904 |
| 000175243021-04 | K.S. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000175243021-08 | J.C. | Big Apple Chiropractic P.C. | 9/28/2010 | 95904 |
| 000175243021-14 | C.S. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000175286152-01 | R.M. | Big Apple Chiropractic P.C. | 10/1/2010 | 95904 |
| 000175449248-04 | C.J. | Big Apple Chiropractic P.C. | 9/8/2010 | 95904 |
| 000175449248-05 | T.B. | Big Apple Chiropractic P.C. | 9/1/2010 | 95904 |

All State Ins. Co., et al., v. A & B Med., P.C., et al.

Table A. – List of Claims Paid by Plaintiffs for WellCare Treating

| Claim Number | Claimant Initials | Provider | Approx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| | G.H. | Bay Apple Chiropractic P.C. | 11/13/2010 | 99599-044 |
| | A.N. | Bay Apple Chiropractic P.C. | 11/16/2010 | 99599-044 |
| | T.T. | Bay Apple Chiropractic P.C. | 11/16/2010 | 99599-044 |
| | C.S. | Bay Apple Chiropractic P.C. | 11/11/2010 | 99599-044 |
| | C.M. | Bay Apple Chiropractic P.C. | 11/23/2010 | 99599-044 |
| | A.B. | Bay Apple Chiropractic P.C. | 9/23/2010 | 99599-044 |
| | D.S. | Bay Apple Chiropractic P.C. | 9/30/2010 | 99599-044 |
| | A.A. | Bay Apple Chiropractic P.C. | 9/27/2010 | 99599-044 |
| | N.E. | Bay Apple Chiropractic P.C. | 9/29/2010 | 99599-044 |
| | D.M. | Bay Apple Chiropractic P.C. | 11/23/2010 | 99599-044 |
| | K.H. | Bay Apple Chiropractic P.C. | 11/23/2010 | 99599-044 |
| | C.C. | Bay Apple Chiropractic P.C. | 11/24/2010 | 99599-044 |
| | M.P.C. | Bay Apple Chiropractic P.C. | 11/24/2010 | 99599-044 |
| | J.E. | Bay Apple Chiropractic P.C. | 11/27/2010 | 99599-044 |
| | L.G. | Bay Apple Chiropractic P.C. | 11/17/2010 | 99599-044 |
| | C.K. | Bay Apple Chiropractic P.C. | 11/24/2010 | 99599-044 |
| | A.W. | Bay Apple Chiropractic P.C. | 11/19/2010 | 99599-044 |
| | U.N. | Bay Apple Chiropractic P.C. | 9/22/2010 | 99599-044 |
| | A.O. | Bay Apple Chiropractic P.C. | 11/24/2010 | 99599-044 |
| | D.N. | Bay Apple Chiropractic P.C. | 11/23/2010 | 99599-044 |
| | A.M. | Bay Apple Chiropractic P.C. | 11/16/2010 | 99599-044 |

Page 370 of 1148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179160270-01 | Y.F. | Big Apple Chiropractic P.C. | 11/12/2010 | 95904 |
| 000179160270-04 | K.F. | Big Apple Chiropractic P.C. | 11/12/2010 | 95904 |
| 000179270889-07 | O.T. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000179576300-01 | G.H. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000179582316-01 | J.L. | Big Apple Chiropractic P.C. | 12/3/2010 | 95904 |
| 000179582316-03 | L.A. | Big Apple Chiropractic P.C. | 12/3/2010 | 95904 |
| 000179979074-01 | F.A. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000179980577-03 | A.K. | Big Apple Chiropractic P.C. | 11/3/2010 | 95904 |
| 000179980577-04 | D.W. | Big Apple Chiropractic P.C. | 11/3/2010 | 95904 |
| 000180133076-04 | B.S. | Big Apple Chiropractic P.C. | 11/18/2010 | 95904 |
| 000180249849-03 | F.W. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180261638-01 | J.B. | Big Apple Chiropractic P.C. | 12/3/2010 | 95904 |
| 000180395823-03 | J.R. | Big Apple Chiropractic P.C. | 11/12/2010 | 95904 |
| 000180446270-01 | D.W. | Big Apple Chiropractic P.C. | 11/19/2010 | 95904 |
| 000180580110-03 | J.R. | Big Apple Chiropractic P.C. | 11/16/2010 | 95904 |
| 000180580110-04 | E.L. | Big Apple Chiropractic P.C. | 11/16/2010 | 95904 |
| 000180637852-15 | R.P. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000180678922-01 | A.A. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180678922-09 | P.S. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180678922-12 | A.M. | Big Apple Chiropractic P.C. | 11/15/2010 | 95904 |
| 000180735960-01 | R.S. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000180735960-07 | D.D. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000180886228-01 | K.C. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000180916900-01 | J.K. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180916900-03 | S.J. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180920100-03 | S.C. | Big Apple Chiropractic P.C. | 12/17/2010 | 95904 |
| 000181055153-01 | K.B. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000181125196-01 | A.P. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000181267725-01 | E.R. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000181762808-03 | J.A. | Big Apple Chiropractic P.C. | 11/10/2010 | 95904 |
| 000181798009-03 | R.T. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000181884859-03 | K.H. | Big Apple Chiropractic P.C. | 12/14/2010 | 95904 |
| 000182008367-03 | N.L. | Big Apple Chiropractic P.C. | 11/30/2010 | 95904 |
| 000182451954-03 | S.L. | Big Apple Chiropractic P.C. | 11/9/2010 | 95904 |
| 000182451954-04 | P.D. | Big Apple Chiropractic P.C. | 11/9/2010 | 95904 |
| 000182451954-05 | O.N. | Big Apple Chiropractic P.C. | 11/9/2010 | 95904 |
| 000182474320-03 | D.H. | Big Apple Chiropractic P.C. | 12/7/2010 | 95904 |
| 000182874784-01 | M.D. | Big Apple Chiropractic P.C. | 12/1/2010 | 95904 |
| 000182874784-11 | G.C. | Big Apple Chiropractic P.C. | 12/15/2010 | 95904 |
| 000183224823-04 | A.R. | Big Apple Chiropractic P.C. | 2/10/2011 | 95904 |
| 000183379478-05 | N.E. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000183395705-01 | E.L. | Big Apple Chiropractic P.C. | 12/14/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00018368374-02 | C.E. | Big Apple Chiropractic P.C. | 1/19/2011 | 95904 |
| 00018442545-06 | T.A. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 00018454737-04 | C.L. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 00018454737-05 | C.L. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 00018454737-06 | R.B. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 00018496562-03 | D.D. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 00018550438-01 | N.R. | Big Apple Chiropractic P.C. | 2/9/2011 | 95904 |
| 00018567121-06 | L.D. | Big Apple Chiropractic P.C. | 12/29/2010 | 95904 |
| 00018579452-04 | K.K. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 00018590502-05 | C.S. | Big Apple Chiropractic P.C. | 12/30/2010 | 95904 |
| 00018590502-06 | S.S. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 00018601902-02 | R.G. | Big Apple Chiropractic P.C. | 2/15/2011 | 95904 |
| 00018601902-08 | A.S. | Big Apple Chiropractic P.C. | 2/8/2011 | 95904 |
| 00018619425-01 | P.R. | Big Apple Chiropractic P.C. | 1/5/2011 | 95904 |
| 00018623721-07 | V.P. | Big Apple Chiropractic P.C. | 1/7/2011 | 95904 |
| 00018666910-02 | E.S. | Big Apple Chiropractic P.C. | 1/18/2011 | 95904 |
| 00018705839-03 | A.H. | Big Apple Chiropractic P.C. | 1/18/2011 | 95904 |
| 00018708201-03 | S.C. | Big Apple Chiropractic P.C. | 2/15/2011 | 95904 |
| 00018748451-03 | L.C. | Big Apple Chiropractic P.C. | 1/19/2011 | 95904 |
| 00018799463-05 | M.I. | Big Apple Chiropractic P.C. | 1/25/2011 | 95904 |
| 00018891988-01 | A.R. | Big Apple Chiropractic P.C. | 2/15/2011 | 95904 |

Page 40 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000191266295-01 | C.M. | Big Apple Chiropractic P.C. | 2/24/2011 | 95904 |
| 000990067968-01 | M.R. | Big Apple Chiropractic P.C. | 1/21/2011 | 95904 |
| 000999100034-03 | A.P. | Big Apple Chiropractic P.C. | 12/17/2010 | 95904 |
| 000999423329-02 | P.N. | Big Apple Chiropractic P.C. | 5/10/2010 | 95904 |
| 000199458506-03 | K.P. | Bronx-Metro Chiropractic Health Services, P.C. | 4/22/2011 | 95904 |
| 000201583895-01 | M.F. | Bronx-Metro Chiropractic Health Services, P.C. | 5/10/2011 | 95904 |
| 000202776456-06 | G.G. | Bronx-Metro Chiropractic Health Services, P.C. | 6/7/2011 | 95904 |
| 000204802052-01 | F.R. | Bronx-Metro Chiropractic Health Services, P.C. | 6/21/2011 | 95904 |
| 000205026206-02 | R.M. | Bronx-Metro Chiropractic Health Services, P.C. | 6/28/2011 | 95904 |
| 000207183310-01 | P.A. | Bronx-Metro Chiropractic Health Services, P.C. | 7/29/2011 | 95904 |
| 000208207175-01 | E.L. | Bronx-Metro Chiropractic Health Services, P.C. | 6/29/2011 | 95904 |
| 000208268383-03 | M.R.C. | Bronx-Metro Chiropractic Health Services, P.C. | 7/1/2011 | 95904 |
| 000212969299-01 | E.R. | Bronx-Metro Chiropractic Health Services, P.C. | 8/12/2011 | 95904 |
| 000216260497-08 | C.L. | Bronx-Metro Chiropractic Health Services, P.C. | 9/14/2011 | 95904 |
| 000223021841-01 | F.G. | Bronx-Metro Chiropractic Health Services, P.C. | 10/5/2011 | 95904 |
| 000227797288-03 | D.O. | Bronx-Metro Chiropractic Health Services, P.C. | 12/20/2011 | 95904 |
| 000231677691-04 | A.D. | Bronx-Metro Chiropractic Health Services, P.C. | 1/3/2012 | 95904 |
| 000234652352-01 | R.S. | Bronx-Metro Chiropractic Health Services, P.C. | 1/24/2012 | 95904 |
| 000998714520-01 | M.F. | Bronx-Metro Chiropractic Health Services, P.C. | 12/13/2011 | 95904 |
| 000998714520-06 | R.P. | Bronx-Metro Chiropractic Health Services, P.C. | 1/6/2012 | 95904 |
| 000151389533-01 | S.K. | BSZ Chiropractic, P.C. | 2/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152557104-02 | C.H. | BSZ Chiropractic, P.C. | 1/4/2010 | 95904 |
| 000153738224-01 | M.R. | BSZ Chiropractic, P.C. | 12/21/2009 | 95904 |
| 000153782230-01 | W.G. | BSZ Chiropractic, P.C. | 1/4/2010 | 95904 |
| 000154052757-03 | D.L. | BSZ Chiropractic, P.C. | 12/3/2009 | 95904 |
| 000154126296-01 | A.E. | BSZ Chiropractic, P.C. | 12/10/2009 | 95904 |
| 000154126296-02 | J.F. | BSZ Chiropractic, P.C. | 12/10/2009 | 95904 |
| 000154126296-03 | A.H. | BSZ Chiropractic, P.C. | 12/10/2009 | 95904 |
| 000155289267-02 | K.S. | BSZ Chiropractic, P.C. | 12/22/2009 | 95904 |
| 000155289267-03 | J.E. | BSZ Chiropractic, P.C. | 12/29/2009 | 95904 |
| 000155383813-05 | B.A. | BSZ Chiropractic, P.C. | 5/21/2010 | 95904 |
| 000155828825-05 | G.H. | BSZ Chiropractic, P.C. | 12/21/2009 | 95904 |
| 000157018672-01 | S.B. | BSZ Chiropractic, P.C. | 1/19/2010 | 95904 |
| 000157019712-02 | C.J. | BSZ Chiropractic, P.C. | 12/14/2009 | 95904 |
| 000157169186-03 | M.P. | BSZ Chiropractic, P.C. | 12/22/2009 | 95904 |
| 000158529057-01 | F.C. | BSZ Chiropractic, P.C. | 2/1/2010 | 95904 |
| 000158536960-01 | S.K. | BSZ Chiropractic, P.C. | 2/9/2010 | 95904 |
| 000160652574-01 | J.G. | BSZ Chiropractic, P.C. | 3/9/2010 | 95904 |
| 000160910568-01 | R.D. | BSZ Chiropractic, P.C. | 3/9/2010 | 95904 |
| 000161245048-04 | E.S. | BSZ Chiropractic, P.C. | 3/15/2010 | 95904 |
| 000161473152-02 | G.P. | BSZ Chiropractic, P.C. | 3/1/2010 | 95904 |
| 000161876057-04 | A.D. | BSZ Chiropractic, P.C. | 3/30/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000161941778-01 | R.L. | BSZ Chiropractic, P.C. | 3/8/2010 | 95904 |
| 000161941778-02 | J.M. | BSZ Chiropractic, P.C. | 2/22/2010 | 95904 |
| 000161941778-03 | L.C. | BSZ Chiropractic, P.C. | 3/1/2010 | 95904 |
| 000162335715-04 | V.P. | BSZ Chiropractic, P.C. | 2/22/2010 | 95904 |
| 000162488662-01 | Y.A. | BSZ Chiropractic, P.C. | 3/30/2010 | 95904 |
| 000162880215-05 | S.P. | BSZ Chiropractic, P.C. | 5/3/2010 | 95904 |
| 000163274889-01 | J.J. | BSZ Chiropractic, P.C. | 4/12/2010 | 95904 |
| 000163454146-03 | Y.P. | BSZ Chiropractic, P.C. | 4/6/2010 | 95904 |
| 000163465859-01 | D.H. | BSZ Chiropractic, P.C. | 5/10/2010 | 95904 |
| 000163738479-03 | D.T. | BSZ Chiropractic, P.C. | 3/29/2010 | 95904 |
| 000164129207-02 | S.S. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 000164129207-03 | A.G. | BSZ Chiropractic, P.C. | 4/6/2010 | 95904 |
| 000164471781-01 | J.D. | BSZ Chiropractic, P.C. | 4/13/2010 | 95904 |
| 000164471781-06 | J.J. | BSZ Chiropractic, P.C. | 4/20/2010 | 95904 |
| 000164906638-01 | P.B. | BSZ Chiropractic, P.C. | 4/26/2010 | 95904 |
| 000164906638-02 | D.T. | BSZ Chiropractic, P.C. | 5/10/2010 | 95904 |
| 000165066796-06 | R.J. | BSZ Chiropractic, P.C. | 4/6/2010 | 95904 |
| 000165066796-07 | P.D. | BSZ Chiropractic, P.C. | 4/13/2010 | 95904 |
| 000165844614-01 | S.G. | BSZ Chiropractic, P.C. | 5/4/2010 | 95904 |
| 000165844614-03 | N.G. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 000165844614-11 | R.J. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00016596839702 | S.E. | BSZ Chiropractic, P.C. | 5/10/2010 | 95904 |
| 00016606101001 | F.T. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 00016606101003 | T.T. | BSZ Chiropractic, P.C. | 5/4/2010 | 95904 |
| 00016628487701 | V.R. | BSZ Chiropractic, P.C. | 5/3/2010 | 95904 |
| 00016630999601 | D.C. | BSZ Chiropractic, P.C. | 8/9/2010 | 95904 |
| 00016640915102 | K.P. | BSZ Chiropractic, P.C. | 5/18/2010 | 95904 |
| 00016711359601 | M.U. | BSZ Chiropractic, P.C. | 6/15/2010 | 95904 |
| 00016734477906 | J.P. | BSZ Chiropractic, P.C. | 5/25/2010 | 95904 |
| 00016738668901 | F.R. | BSZ Chiropractic, P.C. | 6/1/2010 | 95904 |
| 00016759333403 | M.H. | BSZ Chiropractic, P.C. | 6/23/2010 | 95904 |
| 00016777587305 | F.G. | BSZ Chiropractic, P.C. | 6/9/2010 | 95904 |
| 00016869814901 | V.J. | BSZ Chiropractic, P.C. | 6/8/2010 | 95904 |
| 00016879044202 | X.S. | BSZ Chiropractic, P.C. | 6/29/2010 | 95904 |
| 00016894659801 | A.M. | BSZ Chiropractic, P.C. | 6/21/2010 | 95904 |
| 00016894897304 | A.A. | BSZ Chiropractic, P.C. | 8/10/2010 | 95904 |
| 00016895264601 | G.R. | BSZ Chiropractic, P.C. | 6/14/2010 | 95904 |
| 00016895264604 | S.R. | BSZ Chiropractic, P.C. | 5/24/2010 | 95904 |
| 00016932564403 | L.C. | BSZ Chiropractic, P.C. | 7/20/2010 | 95904 |
| 00016942038701 | I.K. | BSZ Chiropractic, P.C. | 6/24/2010 | 95904 |
| 00017034506008 | K.G. | BSZ Chiropractic, P.C. | 6/24/2010 | 95904 |
| 00017079162806 | J.W. | BSZ Chiropractic, P.C. | 7/19/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Appx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000171807001-01 | E.R. | BSZ Chiropractic, P.C. | 10/5/2010 | 95904 |
| 000171807001-03 | D.J. | BSZ Chiropractic, P.C. | 7/13/2010 | 95904 |
| 000171999310-01 | G.H. | BSZ Chiropractic, P.C. | 7/21/2010 | 95904 |
| 000172154205-01 | N.C. | BSZ Chiropractic, P.C. | 8/10/2010 | 95904 |
| 000172154205-02 | C.N. | BSZ Chiropractic, P.C. | 8/31/2010 | 95904 |
| 000172412330-06 | K.I. | BSZ Chiropractic, P.C. | 9/1/2010 | 95904 |
| 000172718108-01 | D.B. | BSZ Chiropractic, P.C. | 7/7/2010 | 95904 |
| 000172718108-03 | T.M. | BSZ Chiropractic, P.C. | 7/14/2010 | 95904 |
| 000173474115-04 | S.B. | BSZ Chiropractic, P.C. | 8/2/2010 | 95904 |
| 000173702846-01 | L.S. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000173702846-04 | T.H. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000174226381-01 | A.C. | BSZ Chiropractic, P.C. | 8/24/2010 | 95904 |
| 000174869065-01 | H.W. | BSZ Chiropractic, P.C. | 9/28/2010 | 95904 |
| 000175325489-02 | A.M. | BSZ Chiropractic, P.C. | 9/7/2010 | 95904 |
| 000175534239-08 | M.S. | BSZ Chiropractic, P.C. | 9/15/2010 | 95904 |
| 000175607126-03 | M.P. | BSZ Chiropractic, P.C. | 9/1/2010 | 95904 |
| 000175996411-03 | T.B. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000177222783-04 | J.P. | BSZ Chiropractic, P.C. | 9/21/2010 | 95904 |
| 000177222783-05 | T.O. | BSZ Chiropractic, P.C. | 9/21/2010 | 95904 |
| 000177438843-04 | T.M. | BSZ Chiropractic, P.C. | 10/13/2010 | 95904 |
| 000177557238-03 | V.W. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177557238-08 | D.B. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000178570354-04 | S.B. | BSZ Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000178630273-08 | T.B. | BSZ Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000178650495-11 | N.M. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000178666772-04 | H.R. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000178684916-03 | O.B. | BSZ Chiropractic, P.C. | 10/19/2010 | 95904 |
| 000178858692-01 | D.S. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000178858692-03 | D.S. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000179009345-01 | A.B. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000179009345-03 | C.D. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000179363502-01 | J.W. | BSZ Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000179368436-11 | A.S. | BSZ Chiropractic, P.C. | 10/13/2010 | 95904 |
| 000179646459-03 | P.B. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000179832380-01 | R.B. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000179998461-04 | N.S. | BSZ Chiropractic, P.C. | 12/22/2010 | 95904 |
| 000180532707-01 | S.S. | BSZ Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000180997057-03 | M.C. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000181282294-02 | T.S. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000181308404-01 | R.C. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000181945502-01 | B.W. | BSZ Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000182749879-01 | M.Y. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182866897-04 | A.T. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000183418375-01 | J.C. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000184148252-02 | O.C. | BSZ Chiropractic, P.C. | 12/1/2010 | 95904 |
| 000184148252-05 | G.F. | BSZ Chiropractic, P.C. | 12/1/2010 | 95904 |
| 000184148252-07 | A.B. | BSZ Chiropractic, P.C. | 11/17/2010 | 95904 |
| 000184773372-03 | F.A. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000184773372-04 | S.A. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000186679452-01 | G.B. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000186679452-03 | D.A. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000186679452-04 | F.G. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000099216566-01 | R.M. | BSZ Chiropractic, P.C. | 8/19/2010 | 95904 |
| 000099216566-11 | M.E. | BSZ Chiropractic, P.C. | 8/19/2010 | 95904 |
| 000203618004-06 | T.P. | Dedicated Chiropractic P.C. | 6/15/2011 | 95904 |
| 000203618004-05 | T.A. | Dedicated Chiropractic P.C. | 6/14/2011 | 95904 |
| 000203618004-04 | G.D. | Dedicated Chiropractic P.C. | 6/14/2011 | 95904 |
| 000203618004-03 | M.I. | Dedicated Chiropractic P.C. | 6/15/2011 | 95904 |
| 000194294781-08 | D.R. | Dedicated Chiropractic P.C. | 4/13/2011 | 95904 |
| 000187916002-02 | J.I. | Dedicated Chiropractic P.C. | 1/10/2011 | 95904 |
| 000185034071-06 | C.W. | Dedicated Chiropractic P.C. | 1/18/2011 | 95904 |
| 000185034071-05 | Y.A. | Dedicated Chiropractic P.C. | 1/24/2011 | 95904 |
| 000179998461-03 | C.B. | Dedicated Chiropractic P.C. | 1/18/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00017965803-01 | A.A.T. | Dedicated Chiropractic P.C. | 12/22/2010 | 95904 |
| 000175168459-09 | S.B. | Dedicated Chiropractic P.C. | 8/24/2010 | 95904 |
| 000175168459-06 | D.E. | Dedicated Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175168459-01 | J.A. | Dedicated Chiropractic P.C. | 8/23/2010 | 95904 |
| 000173389834-03 | D.H. | Dedicated Chiropractic P.C. | 8/5/2010 | 95904 |
| 000172742348-07 | G.B. | Dedicated Chiropractic P.C. | 8/4/2010 | 95904 |
| 000172742348-03 | T.M. | Dedicated Chiropractic P.C. | 8/4/2010 | 95904 |
| 000172693004-02 | J.P. | Dedicated Chiropractic P.C. | 7/28/2010 | 95904 |
| 000172182628-07 | A.C. | Dedicated Chiropractic P.C. | 8/5/2010 | 95904 |
| 000172182628-02 | P.O. | Dedicated Chiropractic P.C. | 7/12/2010 | 95904 |
| 000171941081-03 | B.L. | Dedicated Chiropractic P.C. | 8/5/2010 | 95904 |
| 000171281066-15 | A.K. | Dedicated Chiropractic P.C. | 6/16/2010 | 95904 |
| 000171090616-02 | Y.C. | Dedicated Chiropractic P.C. | 7/1/2010 | 95904 |
| 000170980320-01 | N.K. | Dedicated Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170709471-02 | D.B. | Dedicated Chiropractic P.C. | 7/21/2010 | 95904 |
| 000169901203-02 | J.P. | Dedicated Chiropractic P.C. | 6/9/2010 | 95904 |
| 000169248648-11 | D.N. | Dedicated Chiropractic P.C. | 5/19/2010 | 95904 |
| 000169248648-01 | D.N. | Dedicated Chiropractic P.C. | 6/9/2010 | 95904 |
| 000167518521-02 | D.B. | Dedicated Chiropractic P.C. | 6/7/2010 | 95904 |
| 000166703298-07 | J.G. | Dedicated Chiropractic P.C. | 6/24/2010 | 95904 |
| 000166647446-04 | A.C. | Dedicated Chiropractic P.C. | 5/13/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166317909-01 | T.B. | Dedicated Chiropractic P.C. | 6/9/2010 | 95904 |
| 000165887696-01 | M.L. | Dedicated Chiropractic P.C. | 5/7/2010 | 95904 |
| 000165737842-01 | A.R. | Dedicated Chiropractic P.C. | 5/19/2010 | 95904 |
| 000161098032-15 | I.A. | Dedicated Chiropractic P.C. | 2/3/2010 | 95904 |
| 000161098032-06 | C.W. | Dedicated Chiropractic P.C. | 2/24/2010 | 95904 |
| 000161098032-01 | K.P.P. | Dedicated Chiropractic P.C. | 2/3/2010 | 95904 |
| 000160941902-03 | M.T. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000160665758-03 | S.G. | Dedicated Chiropractic P.C. | 3/11/2010 | 95904 |
| 000160665758-01 | B.B. | Dedicated Chiropractic P.C. | 2/3/2010 | 95904 |
| 000159900272-04 | L.B. | Dedicated Chiropractic P.C. | 2/24/2010 | 95904 |
| 000159202605-07 | L.W. | Dedicated Chiropractic P.C. | 2/12/2010 | 95904 |
| 000159005610-03 | G.L. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000157744541-09 | G.C. | Dedicated Chiropractic P.C. | 1/13/2010 | 95904 |
| 000157744541-02 | D.R. | Dedicated Chiropractic P.C. | 1/22/2010 | 95904 |
| 000156698267-04 | I.K. | Dedicated Chiropractic P.C. | 1/11/2010 | 95904 |
| 000156074262-03 | P.D. | Dedicated Chiropractic P.C. | 12/30/2009 | 95904 |
| 000155656523-04 | M.D. | Dedicated Chiropractic P.C. | 1/4/2010 | 95904 |
| 000155604663-01 | D.N. | Dedicated Chiropractic P.C. | 12/16/2009 | 95904 |
| 000154364723-01 | T.G. | Dedicated Chiropractic P.C. | 11/19/2009 | 95904 |
| 000154067425-01 | D.S. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000153776471-02 | F.L. | Dedicated Chiropractic P.C. | 11/23/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152966669-04 | S.G. | Dedicated Chiropractic P.C. | 11/23/2009 | 95904 |
| 000152775367-06 | D.N. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000152039905-08 | L.D. | Dedicated Chiropractic P.C. | 12/3/2009 | 95904 |
| 000152039905-03 | S.H. | Dedicated Chiropractic P.C. | 12/1/2009 | 95904 |
| 000151496758-12 | K.G. | Dedicated Chiropractic P.C. | 10/28/2009 | 95904 |
| 000149089443-11 | V.R. | Dedicated Chiropractic P.C. | 9/28/2009 | 95904 |
| 000149089443-08 | A.P. | Dedicated Chiropractic P.C. | 9/25/2009 | 95904 |
| 000149089443-02 | A.M. | Dedicated Chiropractic P.C. | 9/28/2009 | 95904 |
| 000147820526-03 | E.D. | Dedicated Chiropractic P.C. | 9/28/2009 | 95904 |
| 000147614977-07 | A.R. | Dedicated Chiropractic P.C. | 10/7/2009 | 95904 |
| 000147614977-06 | K.Y. | Dedicated Chiropractic P.C. | 9/30/2009 | 95904 |
| 000147614977-03 | M.K. | Dedicated Chiropractic P.C. | 9/30/2009 | 95904 |
| 000145106258-01 | E.D. | Dedicated Chiropractic P.C. | 9/29/2009 | 95904 |
| 000142786425-03 | S.M. | Dedicated Chiropractic P.C. | 9/30/2009 | 95904 |
| 000129100442-04 | E.R. | Dumont Medical Diagnostics P.C. | 11/17/2009 | 95904 |
| 000138726872-01 | R.L. | Dumont Medical Diagnostics P.C. | 9/25/2009 | 95904 |
| 000139795858-05 | C.C. | Dumont Medical Diagnostics P.C. | 10/21/2009 | 95904 |
| 000140736828-04 | A.T. | Dumont Medical Diagnostics P.C. | 10/20/2009 | 95904 |
| 000140787912-06 | E.R. | Dumont Medical Diagnostics P.C. | 10/22/2009 | 95904 |
| 000142601582-08 | C.S. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000142639814-01 | A.P. | Dumont Medical Diagnostics P.C. | 11/23/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00014292358О-04 | C.P. | Dumont Medical Diagnostics P.C. | 3/8/2010 | 95904 |
| 000143189074-05 | C.R. | Dumont Medical Diagnostics P.C. | 10/22/2009 | 95904 |
| 000144064540-01 | E.C. | Dumont Medical Diagnostics P.C. | 11/10/2009 | 95904 |
| 000144193281-01 | N.V. | Dumont Medical Diagnostics P.C. | 9/11/2009 | 95904 |
| 000145115622-01 | F.B. | Dumont Medical Diagnostics P.C. | 11/11/2009 | 95904 |
| 000145584595-02 | S.A. | Dumont Medical Diagnostics P.C. | 9/2/2009 | 95904 |
| 000145584595-03 | A.L. | Dumont Medical Diagnostics P.C. | 9/2/2009 | 95904 |
| 000145895842-02 | J.H. | Dumont Medical Diagnostics P.C. | 11/2/2009 | 95904 |
| 000145895842-03 | A.P. | Dumont Medical Diagnostics P.C. | 1/18/2010 | 95904 |
| 000145895842-04 | S.G. | Dumont Medical Diagnostics P.C. | 9/8/2009 | 95904 |
| 000146053707-01 | Y.O. | Dumont Medical Diagnostics P.C. | 10/30/2009 | 95904 |
| 000146214630-02 | C.R. | Dumont Medical Diagnostics P.C. | 11/17/2009 | 95904 |
| 000146267588-10 | C.W. | Dumont Medical Diagnostics P.C. | 9/25/2009 | 95904 |
| 000146271143-01 | O.L. | Dumont Medical Diagnostics P.C. | 9/14/2009 | 95904 |
| 000146293899-05 | P.H. | Dumont Medical Diagnostics P.C. | 9/2/2009 | 95904 |
| 000146481825-03 | V.R. | Dumont Medical Diagnostics P.C. | 9/11/2009 | 95904 |
| 000146515951-03 | L.B. | Dumont Medical Diagnostics P.C. | 8/31/2009 | 95904 |
| 000147238752-02 | N.P. | Dumont Medical Diagnostics P.C. | 9/25/2009 | 95904 |
| 000147238752-03 | M.P. | Dumont Medical Diagnostics P.C. | 9/28/2009 | 95904 |
| 000147238752-04 | C.A. | Dumont Medical Diagnostics P.C. | 11/3/2009 | 95904 |
| 000147501084-01 | D.B. | Dumont Medical Diagnostics P.C. | 9/17/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00014768969902 | J.W. | Dumont Medical Diagnostics P.C. | 8/31/2009 | 95904 |
| 00014846918203 | B.C. | Dumont Medical Diagnostics P.C. | 9/18/2009 | 95904 |
| 00014846918204 | G.C. | Dumont Medical Diagnostics P.C. | 9/18/2009 | 95904 |
| 00014867143101 | E.A. | Dumont Medical Diagnostics P.C. | 9/18/2009 | 95904 |
| 00014880075801 | E.L. | Dumont Medical Diagnostics P.C. | 9/21/2009 | 95904 |
| 00014895947103 | A.O. | Dumont Medical Diagnostics P.C. | 11/24/2009 | 95904 |
| 00014906051901 | C.L. | Dumont Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 00014924514403 | M.C. | Dumont Medical Diagnostics P.C. | 12/1/2009 | 95904 |
| 00014941931906 | K.G. | Dumont Medical Diagnostics P.C. | 10/7/2009 | 95904 |
| 00014943802001 | S.T. | Dumont Medical Diagnostics P.C. | 10/20/2009 | 95904 |
| 00014948857901 | M.F. | Dumont Medical Diagnostics P.C. | 10/12/2009 | 95904 |
| 00014965222301 | J.G. | Dumont Medical Diagnostics P.C. | 10/23/2009 | 95904 |
| 00014965222306 | D.R. | Dumont Medical Diagnostics P.C. | 10/9/2009 | 95904 |
| 00015005377502 | R.B. | Dumont Medical Diagnostics P.C. | 12/8/2009 | 95904 |
| 00015012108501 | A.C. | Dumont Medical Diagnostics P.C. | 10/29/2009 | 95904 |
| 00015012108506 | C.O. | Dumont Medical Diagnostics P.C. | 10/29/2009 | 95904 |
| 00015066110601 | B.F. | Dumont Medical Diagnostics P.C. | 11/11/2009 | 95904 |
| 00015089790701 | E.F. | Dumont Medical Diagnostics P.C. | 10/15/2009 | 95904 |
| 00015101878504 | J.L. | Dumont Medical Diagnostics P.C. | 10/26/2009 | 95904 |
| 00015113416001 | M.L. | Dumont Medical Diagnostics P.C. | 10/15/2009 | 95904 |
| 00015115374904 | C.C. | Dumont Medical Diagnostics P.C. | 10/15/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000151153749-05 | R.J. | Dumont Medical Diagnostics P.C. | 10/1/2009 | 95904 |
| 000151153749-10 | J.L.C. | Dumont Medical Diagnostics P.C. | 10/1/2009 | 95904 |
| 000151162930-04 | N.A. | Dumont Medical Diagnostics P.C. | 11/3/2009 | 95904 |
| 000151215472-01 | J.T. | Dumont Medical Diagnostics P.C. | 10/19/2009 | 95904 |
| 000151416427-01 | D.A. | Dumont Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000151534260-02 | J.C. | Dumont Medical Diagnostics P.C. | 1/12/2010 | 95904 |
| 000151631645-03 | N.S. | Dumont Medical Diagnostics P.C. | 10/26/2009 | 95904 |
| 000151765187-03 | R.S. | Dumont Medical Diagnostics P.C. | 10/26/2009 | 95904 |
| 000151818895-01 | C.S. | Dumont Medical Diagnostics P.C. | 10/23/2009 | 95904 |
| 000151818895-02 | S.M. | Dumont Medical Diagnostics P.C. | 11/13/2009 | 95904 |
| 000151926193-03 | D.M. | Dumont Medical Diagnostics P.C. | 11/11/2009 | 95904 |
| 000152042537-02 | J.R. | Dumont Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000152170585-06 | S.H. | Dumont Medical Diagnostics P.C. | 11/6/2009 | 95904 |
| 000152303020-01 | R.A. | Dumont Medical Diagnostics P.C. | 10/19/2009 | 95904 |
| 000152451480-01 | M.G. | Dumont Medical Diagnostics P.C. | 11/2/2009 | 95904 |
| 000152476529-07 | L.B. | Dumont Medical Diagnostics P.C. | 12/7/2009 | 95904 |
| 000152504304-01 | J.B. | Dumont Medical Diagnostics P.C. | 11/11/2009 | 95904 |
| 000152504304-03 | R.B. | Dumont Medical Diagnostics P.C. | 11/11/2009 | 95904 |
| 000152982245-03 | G.F. | Dumont Medical Diagnostics P.C. | 10/21/2009 | 95904 |
| 000153047220-02 | R.C. | Dumont Medical Diagnostics P.C. | 11/9/2009 | 95904 |
| 000153153424-01 | S.H.M | Dumont Medical Diagnostics P.C. | 2/4/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000153261185-01 | J.A.B. | Dumont Medical Diagnostics P.C. | 12/4/2009 | 95904 |
| 000153261185-06 | J.A. | Dumont Medical Diagnostics P.C. | 12/4/2009 | 95904 |
| 000153307947-02 | W.C. | Dumont Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000153387261-05 | A.M. | Dumont Medical Diagnostics P.C. | 12/2/2009 | 95904 |
| 000153628029-04 | F.P. | Dumont Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000153697676-03 | A.M. | Dumont Medical Diagnostics P.C. | 11/20/2009 | 95904 |
| 000153782008-03 | C.G. | Dumont Medical Diagnostics P.C. | 11/20/2009 | 95904 |
| 000154078778-05 | G.S. | Dumont Medical Diagnostics P.C. | 11/20/2009 | 95904 |
| 000154214399-01 | A.H. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000154590145-01 | T.B. | Dumont Medical Diagnostics P.C. | 12/7/2009 | 95904 |
| 000154699804-10 | K.G. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000154699804-11 | L.G. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000154766935-01 | C.D. | Dumont Medical Diagnostics P.C. | 2/15/2010 | 95904 |
| 000154878425-04 | D.V.P. | Dumont Medical Diagnostics P.C. | 1/12/2010 | 95904 |
| 000154923759-04 | M.T. | Dumont Medical Diagnostics P.C. | 1/28/2010 | 95904 |
| 000154996176-01 | J.B. | Dumont Medical Diagnostics P.C. | 12/28/2009 | 95904 |
| 000155000524-02 | M.W. | Dumont Medical Diagnostics P.C. | 12/11/2009 | 95904 |
| 000155007941-02 | M.J.B. | Dumont Medical Diagnostics P.C. | 12/1/2009 | 95904 |
| 000155007941-03 | E.J.B. | Dumont Medical Diagnostics P.C. | 12/1/2009 | 95904 |
| 000155044324-07 | N.C.E. | Dumont Medical Diagnostics P.C. | 12/11/2009 | 95904 |
| 000155075641-03 | R.L. | Dumont Medical Diagnostics P.C. | 12/28/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000155231129-02 | M.G.F. | Dumont Medical Diagnostics P.C. | 12/21/2009 | 95904 |
| 000155281231-06 | S.M. | Dumont Medical Diagnostics P.C. | 11/30/2009 | 95904 |
| 000155377575-01 | R.B. | Dumont Medical Diagnostics P.C. | 11/23/2009 | 95904 |
| 000155377575-02 | M.W. | Dumont Medical Diagnostics P.C. | 11/30/2009 | 95904 |
| 000155422504-01 | J.G. | Dumont Medical Diagnostics P.C. | 1/11/2010 | 95904 |
| 000155678204-01 | D.S. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000155678204-02 | Y.A. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000155678204-03 | A.D. | Dumont Medical Diagnostics P.C. | 12/7/2009 | 95904 |
| 000155704224-05 | A.S. | Dumont Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000155860307-09 | S.P. | Dumont Medical Diagnostics P.C. | 12/16/2009 | 95904 |
| 000155860307-10 | M.A. | Dumont Medical Diagnostics P.C. | 12/30/2009 | 95904 |
| 000155955826-03 | I.C. | Dumont Medical Diagnostics P.C. | 12/21/2009 | 95904 |
| 000155976392-02 | M.S. | Dumont Medical Diagnostics P.C. | 1/7/2010 | 95904 |
| 000155976392-05 | A.D. | Dumont Medical Diagnostics P.C. | 1/7/2010 | 95904 |
| 000155993421-05 | M.K. | Dumont Medical Diagnostics P.C. | 12/18/2009 | 95904 |
| 000156112970-09 | S.H. | Dumont Medical Diagnostics P.C. | 1/20/2010 | 95904 |
| 000156112970-10 | P.O. | Dumont Medical Diagnostics P.C. | 12/30/2009 | 95904 |
| 000156277642-05 | J.C. | Dumont Medical Diagnostics P.C. | 1/6/2010 | 95904 |
| 000156277642-06 | O.L. | Dumont Medical Diagnostics P.C. | 12/23/2009 | 95904 |
| 000156277642-07 | L.T. | Dumont Medical Diagnostics P.C. | 12/30/2009 | 95904 |
| 000156798679-04 | D.L. | Dumont Medical Diagnostics P.C. | 1/6/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156798679-05 | A.M. | Dumont Medical Diagnostics P.C. | 1/26/2010 | 95904 |
| 000157016056-01 | V.P. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000157021643-01 | I.D. | Dumont Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000157021643-03 | J.D. | Dumont Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000157021643-04 | D.D. | Dumont Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000157021643-05 | L.D. | Dumont Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000157119835-05 | O.F. | Dumont Medical Diagnostics P.C. | 1/4/2010 | 95904 |
| 000157317710-02 | J.S. | Dumont Medical Diagnostics P.C. | 1/19/2010 | 95904 |
| 000157317710-03 | S.H. | Dumont Medical Diagnostics P.C. | 1/14/2010 | 95904 |
| 000157573635-05 | O.M. | Dumont Medical Diagnostics P.C. | 1/4/2010 | 95904 |
| 000157642711-01 | M.M. | Dumont Medical Diagnostics P.C. | 12/21/2009 | 95904 |
| 000157693268-04 | S.F. | Dumont Medical Diagnostics P.C. | 1/7/2010 | 95904 |
| 000157935826-03 | Z.D. | Dumont Medical Diagnostics P.C. | 1/20/2010 | 95904 |
| 000158080762-01 | C.S. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158080762-06 | R.G. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158134882-03 | C.M. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000158134882-09 | V.M. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158176537-01 | Y.M. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158180745-01 | N.E. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000158180745-09 | K.C. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158249599-04 | K.G. | Dumont Medical Diagnostics P.C. | 1/20/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000158358465-01 | M.S. | Dumont Medical Diagnostics P.C. | 2/1/2010 | 95904 |
| 000158358465-04 | M.S. | Dumont Medical Diagnostics P.C. | 2/5/2010 | 95904 |
| 000158386920-05 | J.D. | Dumont Medical Diagnostics P.C. | 2/1/2010 | 95904 |
| 000158386920-06 | A.R. | Dumont Medical Diagnostics P.C. | 1/29/2010 | 95904 |
| 000158527291-01 | D.C. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158527291-07 | A.C. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000158527291-08 | J.N. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000158566513-01 | N.B. | Dumont Medical Diagnostics P.C. | 2/19/2010 | 95904 |
| 000158658849-01 | A.L. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158658849-06 | A.K. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000158696129-01 | J.S. | Dumont Medical Diagnostics P.C. | 1/11/2010 | 95904 |
| 000158794180-08 | S.J. | Dumont Medical Diagnostics P.C. | 1/28/2010 | 95904 |
| 000158821454-01 | W.B. | Dumont Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000158976811-01 | K.E. | Dumont Medical Diagnostics P.C. | 2/8/2010 | 95904 |
| 000159067461-04 | R.A.T. | Dumont Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000159067461-05 | R.D. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000159144542-09 | C.R. | Dumont Medical Diagnostics P.C. | 1/19/2010 | 95904 |
| 000159464080-01 | K.V. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000159464080-06 | P.K. | Dumont Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000159602605-01 | N.G. | Dumont Medical Diagnostics P.C. | 3/4/2010 | 95904 |
| 000159833333-02 | R.E.P. | Dumont Medical Diagnostics P.C. | 3/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000159834612-03 | S.C. | Dumont Medical Diagnostics P.C. | 2/17/2010 | 95904 |
| 000159834612-06 | D.A. | Dumont Medical Diagnostics P.C. | 3/3/2010 | 95904 |
| 000159834612-07 | N.S. | Dumont Medical Diagnostics P.C. | 3/3/2010 | 95904 |
| 000159865095-01 | R.T. | Dumont Medical Diagnostics P.C. | 3/1/2010 | 95904 |
| 000159931764-06 | V.M. | Dumont Medical Diagnostics P.C. | 6/17/2010 | 95904 |
| 000159948826-01 | I.F. | Dumont Medical Diagnostics P.C. | 2/15/2010 | 95904 |
| 000159956910-10 | E.C. | Dumont Medical Diagnostics P.C. | 3/8/2010 | 95904 |
| 000159973584-01 | J.B. | Dumont Medical Diagnostics P.C. | 2/19/2010 | 95904 |
| 000160396353-01 | T.B. | Dumont Medical Diagnostics P.C. | 3/1/2010 | 95904 |
| 000160497524-01 | D.P. | Dumont Medical Diagnostics P.C. | 2/24/2010 | 95904 |
| 000160796610-02 | J.S. | Dumont Medical Diagnostics P.C. | 3/8/2010 | 95904 |
| 000160812822-01 | M.S.H. | Dumont Medical Diagnostics P.C. | 12/28/2009 | 95904 |
| 000160992053-01 | T.E. | Dumont Medical Diagnostics P.C. | 2/24/2010 | 95904 |
| 000161111638-02 | L.L. | Dumont Medical Diagnostics P.C. | 2/18/2010 | 95904 |
| 000161209630-01 | E.B. | Dumont Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000161281258-01 | H.S. | Dumont Medical Diagnostics P.C. | 3/16/2010 | 95904 |
| 000161297303-02 | A.M. | Dumont Medical Diagnostics P.C. | 2/24/2010 | 95904 |
| 000161370416-01 | A.F. | Dumont Medical Diagnostics P.C. | 3/17/2010 | 95904 |
| 000161389069-01 | O.W. | Dumont Medical Diagnostics P.C. | 3/19/2010 | 95904 |
| 000161389069-03 | S.W. | Dumont Medical Diagnostics P.C. | 3/15/2010 | 95904 |
| 000162018733-02 | C.D. | Dumont Medical Diagnostics P.C. | 3/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000162187413-04 | D.D. | Dumont Medical Diagnostics P.C. | 3/23/2010 | 95904 |
| 000162232490-05 | J.A. | Dumont Medical Diagnostics P.C. | 2/24/2010 | 95904 |
| 000162232490-11 | A.N. | Dumont Medical Diagnostics P.C. | 3/17/2010 | 95904 |
| 000163645344-05 | D.O. | Dumont Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000163666274-01 | M.M. | Dumont Medical Diagnostics P.C. | 3/22/2010 | 95904 |
| 000163666274-05 | A.M. | Dumont Medical Diagnostics P.C. | 3/22/2010 | 95904 |
| 000163778681-01 | G.R. | Dumont Medical Diagnostics P.C. | 3/24/2010 | 95904 |
| 000163778681-08 | E.B. | Dumont Medical Diagnostics P.C. | 4/7/2010 | 95904 |
| 000163778681-09 | K.P. | Dumont Medical Diagnostics P.C. | 3/24/2010 | 95904 |
| 000163821077-01 | W.S. | Dumont Medical Diagnostics P.C. | 3/29/2010 | 95904 |
| 000164196502-02 | V.B. | Dumont Medical Diagnostics P.C. | 3/26/2010 | 95904 |
| 000164414716-03 | A.H. | Dumont Medical Diagnostics P.C. | 5/6/2010 | 95904 |
| 000164414716-05 | S.H. | Dumont Medical Diagnostics P.C. | 4/15/2010 | 95904 |
| 000164619462-01 | A.H. | Dumont Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000165029125-02 | K.S. | Dumont Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000165398891-06 | M.W.T. | Dumont Medical Diagnostics P.C. | 5/12/2010 | 95904 |
| 000165437146-01 | E.A. | Dumont Medical Diagnostics P.C. | 4/28/2010 | 95904 |
| 000165437146-03 | L.M. | Dumont Medical Diagnostics P.C. | 5/19/2010 | 95904 |
| 000165914611-01 | R.V. | Dumont Medical Diagnostics P.C. | 5/10/2010 | 95904 |
| 000166751867-01 | J.R. | Dumont Medical Diagnostics P.C. | 5/10/2010 | 95904 |
| 000166751867-02 | N.R. | Dumont Medical Diagnostics P.C. | 5/17/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000167168871-02 | M.B. | Dumont Medical Diagnostics P.C. | 5/26/2010 | 95904 |
| 000167397602-01 | M.D. | Dumont Medical Diagnostics P.C. | 5/27/2010 | 95904 |
| 000168113090-01 | L.D. | Dumont Medical Diagnostics P.C. | 6/2/2010 | 95904 |
| 000168265460-04 | I.G. | Dumont Medical Diagnostics P.C. | 5/20/2010 | 95904 |
| 000168534105-01 | S.M. | Dumont Medical Diagnostics P.C. | 6/17/2010 | 95904 |
| 000168534105-03 | C.T. | Dumont Medical Diagnostics P.C. | 6/17/2010 | 95904 |
| 000168537595-02 | C.N. | Dumont Medical Diagnostics P.C. | 5/12/2010 | 95904 |
| 000169271533-01 | S.T. | Dumont Medical Diagnostics P.C. | 6/9/2010 | 95904 |
| 000169286275-03 | J.B. | Dumont Medical Diagnostics P.C. | 6/7/2010 | 95904 |
| 000169286275-04 | D.C. | Dumont Medical Diagnostics P.C. | 6/7/2010 | 95904 |
| 000169286275-05 | S.V.W. | Dumont Medical Diagnostics P.C. | 6/7/2010 | 95904 |
| 000169287158-01 | A.H. | Dumont Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000171173008-01 | J.M. | Dumont Medical Diagnostics P.C. | 7/19/2010 | 95904 |
| 000171173008-06 | J.B. | Dumont Medical Diagnostics P.C. | 7/19/2010 | 95904 |
| 000173066812-03 | E.P.D.P. | Dumont Medical Diagnostics P.C. | 8/4/2010 | 95904 |
| 000174199207-05 | D.C. | Dumont Medical Diagnostics P.C. | 8/11/2010 | 95904 |
| 000174227710-03 | C.A.L. | Dumont Medical Diagnostics P.C. | 9/27/2010 | 95904 |
| 000174445775-01 | M.D. | Dumont Medical Diagnostics P.C. | 8/30/2010 | 95904 |
| 000174968883-01 | D.G. | Dumont Medical Diagnostics P.C. | 9/15/2010 | 95904 |
| 000176009843-02 | W.S.M. | Dumont Medical Diagnostics P.C. | 9/1/2010 | 95904 |
| 000176009843-04 | H.S. | Dumont Medical Diagnostics P.C. | 9/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000176009843-05 | J.P. | Dumont Medical Diagnostics P.C. | 9/1/2010 | 95904 |
| 000176009843-07 | S.C. | Dumont Medical Diagnostics P.C. | 9/1/2010 | 95904 |
| 000099272429-02 | O.C. | Dumont Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000099272429-06 | O.C. | Dumont Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000099472201-02 | C.L. | Dumont Medical Diagnostics P.C. | 2/2/2010 | 95904 |
| 000099472201-03 | D.S.L. | Dumont Medical Diagnostics P.C. | 2/2/2010 | 95904 |
| 000099480113-03 | K.P. | Dumont Medical Diagnostics P.C. | 2/15/2010 | 95904 |
| 000113624332-01 | K.M. | Dynasty Medical Care, P.C. | 10/28/2008 | 95904 |
| 000113695975-01 | G.G. | Dynasty Medical Care, P.C. | 10/14/2008 | 95904 |
| 000113695975-03 | F.E. | Dynasty Medical Care, P.C. | 10/14/2008 | 95904 |
| 000115751943-06 | A.B. | Dynasty Medical Care, P.C. | 10/28/2008 | 95904 |
| 000123716607-09 | Z.A. | Dynasty Medical Care, P.C. | 11/4/2008 | 95904 |
| 000124337940-01 | M.V. | Dynasty Medical Care, P.C. | 3/23/2009 | 95904 |
| 000124459330-01 | J.M. | Dynasty Medical Care, P.C. | 2/17/2009 | 95904 |
| 000125899855-02 | S.B. | Dynasty Medical Care, P.C. | 12/24/2008 | 95904 |
| 000129816475-01 | L.P. | Dynasty Medical Care, P.C. | 3/6/2009 | 95904 |
| 000129903983-01 | S.O. | Dynasty Medical Care, P.C. | 2/6/2009 | 95904 |
| 000132378720-04 | A.B. | Dynasty Medical Care, P.C. | 4/14/2009 | 95904 |
| 000134679141-06 | K.K. | Dynasty Medical Care, P.C. | 5/4/2009 | 95904 |
| 000135782258-02 | E.O. | Dynasty Medical Care, P.C. | 4/3/2009 | 95904 |
| 000136089240-05 | D.E. | Dynasty Medical Care, P.C. | 5/28/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000138929344-01 | R.O. | Dynasty Medical Care, P.C. | 6/17/2009 | 95904 |
| 000140405101-03 | S.B. | Dynasty Medical Care, P.C. | 6/1/2009 | 95904 |
| 000140405101-04 | E.B. | Dynasty Medical Care, P.C. | 6/1/2009 | 95904 |
| 000141392316-03 | M.B. | Dynasty Medical Care, P.C. | 6/10/2009 | 95904 |
| 000141539980-01 | D.D. | Dynasty Medical Care, P.C. | 7/24/2009 | 95904 |
| 000141963538-02 | J.S. | Dynasty Medical Care, P.C. | 7/20/2009 | 95904 |
| 000142780691-02 | M.G. | Dynasty Medical Care, P.C. | 7/31/2009 | 95904 |
| 000143259919-01 | N.G. | Dynasty Medical Care, P.C. | 8/25/2009 | 95904 |
| 000145739918-01 | A.C. | Dynasty Medical Care, P.C. | 8/31/2009 | 95904 |
| 000146694708-01 | M.A. | Dynasty Medical Care, P.C. | 8/28/2009 | 95904 |
| 000148596330-03 | M.A. | Dynasty Medical Care, P.C. | 9/25/2009 | 95904 |
| 000148596330-05 | S.I. | Dynasty Medical Care, P.C. | 9/25/2009 | 95904 |
| 000149437246-01 | D.M. | Dynasty Medical Care, P.C. | 10/30/2009 | 95904 |
| 000149827064-02 | J.R. | Dynasty Medical Care, P.C. | 10/9/2009 | 95904 |
| 000149827361-04 | E.M. | Dynasty Medical Care, P.C. | 9/15/2009 | 95904 |
| 000150079341-03 | K.C. | Dynasty Medical Care, P.C. | 10/14/2009 | 95904 |
| 000151028727-01 | H.R. | Dynasty Medical Care, P.C. | 10/30/2009 | 95904 |
| 000151028727-03 | H.R. | Dynasty Medical Care, P.C. | 10/30/2009 | 95904 |
| 000151739935-02 | I.A. | Dynasty Medical Care, P.C. | 1/21/2010 | 95904 |
| 000152112819-01 | R.J. | Dynasty Medical Care, P.C. | 12/1/2009 | 95904 |
| 000153131719-01 | J.S. | Dynasty Medical Care, P.C. | 11/30/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000154586985-02 | C.M. | Dynasty Medical Care, P.C. | 2/2/2010 | 95904 |
| 000154850366-01 | C.L. | Dynasty Medical Care, P.C. | 1/29/2010 | 95904 |
| 000155951122-01 | L.H. | Dynasty Medical Care, P.C. | 1/18/2010 | 95904 |
| 000156362220-05 | R.R. | Dynasty Medical Care, P.C. | 1/21/2010 | 95904 |
| 000158242768-01 | A.A. | Dynasty Medical Care, P.C. | 2/1/2010 | 95904 |
| 000160089066-03 | M.R. | Dynasty Medical Care, P.C. | 2/18/2010 | 95904 |
| 000160089066-04 | M.S. | Dynasty Medical Care, P.C. | 2/18/2010 | 95904 |
| 000160089066-05 | A.S. | Dynasty Medical Care, P.C. | 2/18/2010 | 95904 |
| 000161320775-01 | R.A. | Dynasty Medical Care, P.C. | 3/12/2010 | 95904 |
| 000161320775-06 | S.S. | Dynasty Medical Care, P.C. | 3/12/2010 | 95904 |
| 000162370597-01 | J.A. | Dynasty Medical Care, P.C. | 3/12/2010 | 95904 |
| 000163707938-04 | H.S. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000164263071-01 | L.E. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000164263071-05 | G.E. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000164263071-06 | M.S. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000166161497-03 | M.I.C. | Dynasty Medical Care, P.C. | 6/11/2010 | 95904 |
| 000166906396-04 | C.E. | Dynasty Medical Care, P.C. | 6/7/2010 | 95904 |
| 000167243996-01 | N.J. | Dynasty Medical Care, P.C. | 7/30/2010 | 95904 |
| 000168214930-01 | D.P. | Dynasty Medical Care, P.C. | 5/28/2010 | 95904 |
| 000169967436-05 | F.P. | Dynasty Medical Care, P.C. | 6/28/2010 | 95904 |
| 000170372031-01 | D.C. | Dynasty Medical Care, P.C. | 6/25/2010 | 95904 |

Page 63 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172484909-01 | Y.F. | Dynasty Medical Care, P.C. | 7/20/2010 | 95904 |
| 000173095406-01 | R.M. | Dynasty Medical Care, P.C. | 7/22/2010 | 95904 |
| 000173095406-03 | A.M. | Dynasty Medical Care, P.C. | 7/22/2010 | 95904 |
| 000173106600-01 | M.A. | Dynasty Medical Care, P.C. | 6/11/2010 | 95904 |
| 000173220476-03 | J.M. | Dynasty Medical Care, P.C. | 11/2/2010 | 95904 |
| 000174687509-04 | B.M. | Dynasty Medical Care, P.C. | 9/14/2010 | 95904 |
| 000175239920-05 | J.M. | Dynasty Medical Care, P.C. | 11/8/2010 | 95904 |
| 000176549947-01 | L.S. | Dynasty Medical Care, P.C. | 9/29/2010 | 95904 |
| 000176549947-06 | E.A. | Dynasty Medical Care, P.C. | 10/11/2010 | 95904 |
| 000177899886-01 | J.A. | Dynasty Medical Care, P.C. | 9/24/2010 | 95904 |
| 000180493785-01 | K.H. | Dynasty Medical Care, P.C. | 10/7/2010 | 95904 |
| 000181549791-03 | L.L. | Dynasty Medical Care, P.C. | 11/29/2010 | 95904 |
| 000181549791-04 | B.L. | Dynasty Medical Care, P.C. | 11/29/2010 | 95904 |
| 000183567601-01 | C.D. | Dynasty Medical Care, P.C. | 12/3/2010 | 95904 |
| 000183567601-12 | C.B. | Dynasty Medical Care, P.C. | 12/3/2010 | 95904 |
| 000191064799-03 | A.S. | Dynasty Medical Care, P.C. | 2/8/2011 | 95904 |
| 000192756278-03 | M.P. | Dynasty Medical Care, P.C. | 3/28/2011 | 95904 |
| 000192975886-01 | N.M. | Dynasty Medical Care, P.C. | 3/26/2011 | 95904 |
| 000193921152-01 | J.T. | Dynasty Medical Care, P.C. | 3/14/2011 | 95904 |
| 000172766354-01 | J.D. | Elmont Wellness Chiropractic P.C. | 10/14/2010 | 95904 |
| 000177774510-03 | E.V. | Elmont Wellness Chiropractic P.C. | 9/23/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177774510-04 | C.V. | Elmont Wellness Chiropractic P.C. | 9/30/2010 | 95904 |
| 000177774510-05 | L.V. | Elmont Wellness Chiropractic P.C. | 10/7/2010 | 95904 |
| 000177774510-06 | I.D. | Elmont Wellness Chiropractic P.C. | 10/7/2010 | 95904 |
| 000178052429-05 | W.M. | Elmont Wellness Chiropractic P.C. | 9/23/2010 | 95904 |
| 000178192738-03 | O.G. | Elmont Wellness Chiropractic P.C. | 10/26/2010 | 95904 |
| 000178756193-07 | J.H. | Elmont Wellness Chiropractic P.C. | 10/26/2010 | 95904 |
| 000179622443-01 | J.M. | Elmont Wellness Chiropractic P.C. | 11/3/2010 | 95904 |
| 000179622443-04 | D.P. | Elmont Wellness Chiropractic P.C. | 10/26/2010 | 95904 |
| 000181685966-03 | D.A. | Elmont Wellness Chiropractic P.C. | 11/3/2010 | 95904 |
| 000181685966-07 | M.R. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000181685966-08 | V.B. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000182870907-01 | B.G. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000182870907-10 | R.G. | Elmont Wellness Chiropractic P.C. | 1/4/2011 | 95904 |
| 000183738202-01 | G.R. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000184710663-01 | R.S.R. | Elmont Wellness Chiropractic P.C. | 1/18/2011 | 95904 |
| 000184710663-10 | M.D. | Elmont Wellness Chiropractic P.C. | 1/18/2011 | 95904 |
| 000184710663-11 | R.J. | Elmont Wellness Chiropractic P.C. | 1/13/2011 | 95904 |
| 000186805537-01 | H.F. | Elmont Wellness Chiropractic P.C. | 1/19/2011 | 95904 |
| 000187637384-05 | F.R. | Elmont Wellness Chiropractic P.C. | 1/11/2011 | 95904 |
| 000187851597-09 | L.R. | Elmont Wellness Chiropractic P.C. | 1/11/2011 | 95904 |
| 000189563595-04 | B.S. | Elmont Wellness Chiropractic P.C. | 2/2/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000194161261-04 | S.L. | Elmont Wellness Chiropractic P.C. | 3/24/2011 | 95904 |
| 000198565608-03 | B.J. | Elmont Wellness Chiropractic P.C. | 5/10/2011 | 95904 |
| 000198860090-03 | J.V. | Elmont Wellness Chiropractic P.C. | 4/20/2011 | 95904 |
| 000198860974-03 | J.D. | Elmont Wellness Chiropractic P.C. | 7/14/2011 | 95904 |
| 000199206319-05 | D.W. | Elmont Wellness Chiropractic P.C. | 5/4/2011 | 95904 |
| 000202635066-01 | R.H. | Elmont Wellness Chiropractic P.C. | 7/7/2011 | 95904 |
| 000202635066-03 | K.F. | Elmont Wellness Chiropractic P.C. | 7/7/2011 | 95904 |
| 000211705256-05 | J.H. | Elmont Wellness Chiropractic P.C. | 8/4/2011 | 95904 |
| 000214243024-03 | A.S. | Elmont Wellness Chiropractic P.C. | 8/31/2011 | 95904 |
| 000214687915-01 | J.N. | Elmont Wellness Chiropractic P.C. | 10/7/2011 | 95904 |
| 000215513011-01 | K.B. | Elmont Wellness Chiropractic P.C. | 10/27/2011 | 95904 |
| 000217467786-03 | E.H. | Elmont Wellness Chiropractic P.C. | 9/15/2011 | 95904 |
| 000222387334-01 | L.B. | Elmont Wellness Chiropractic P.C. | 11/3/2011 | 95904 |
| 000222387334-04 | C.M. | Elmont Wellness Chiropractic P.C. | 11/3/2011 | 95904 |
| 000229094271-03 | L.V. | Elmont Wellness Chiropractic P.C. | 2/23/2012 | 95904 |
| 000238797327-01 | C.M. | Elmont Wellness Chiropractic P.C. | 5/24/2012 | 95904 |
| 000140011628-02 | J.R. | Flow Chiropractic P.C. | 7/1/2009 | 95904 |
| 000142568260-04 | B.B. | Flow Chiropractic P.C. | 7/23/2009 | 95904 |
| 000142568260-05 | D.M. | Flow Chiropractic P.C. | 7/23/2009 | 95904 |
| 000142595197-02 | E.Q. | Flow Chiropractic P.C. | 7/30/2009 | 95904 |
| 000143329803-01 | J.P.D. | Flow Chiropractic P.C. | 7/30/2009 | 95904 |

Page 66 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000143329803-03 | N.R. | Flow Chiropractic P.C. | 7/23/2009 | 95904 |
| 000143480549-04 | L.N. | Flow Chiropractic P.C. | 9/2/2009 | 95904 |
| 000144004082-09 | C.M. | Flow Chiropractic P.C. | 8/31/2009 | 95904 |
| 000144908274-01 | R.A. | Flow Chiropractic P.C. | 9/30/2009 | 95904 |
| 000146665970-01 | H.J. | Flow Chiropractic P.C. | 9/16/2009 | 95904 |
| 000146961750-05 | J.P. | Flow Chiropractic P.C. | 9/2/2009 | 95904 |
| 000149594425-05 | M.G. | Flow Chiropractic P.C. | 10/30/2009 | 95904 |
| 000149638560-01 | R.J. | Flow Chiropractic P.C. | 10/23/2009 | 95904 |
| 000149638560-02 | V.J. | Flow Chiropractic P.C. | 11/4/2009 | 95904 |
| 000149638560-03 | C.M. | Flow Chiropractic P.C. | 11/9/2009 | 95904 |
| 000151671954-01 | M.K. | Flow Chiropractic P.C. | 12/9/2009 | 95904 |
| 000151671954-04 | B.W. | Flow Chiropractic P.C. | 12/9/2009 | 95904 |
| 000152312385-02 | K.M. | Flow Chiropractic P.C. | 10/30/2009 | 95904 |
| 000152978755-01 | D.R. | Flow Chiropractic P.C. | 11/9/2009 | 95904 |
| 000153035043-03 | K.J. | Flow Chiropractic P.C. | 11/13/2009 | 95904 |
| 000153959366-06 | G.F. | Flow Chiropractic P.C. | 11/24/2009 | 95904 |
| 000154172712-01 | W.W. | Flow Chiropractic P.C. | 11/30/2009 | 95904 |
| 000154191431-01 | A.M. | Flow Chiropractic P.C. | 12/22/2009 | 95904 |
| 000155316144-02 | W.F. | Flow Chiropractic P.C. | 1/15/2010 | 95904 |
| 000155316144-04 | Y.F. | Flow Chiropractic P.C. | 1/20/2010 | 95904 |
| 000155355159-01 | J.J.V. | Flow Chiropractic P.C. | 12/22/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000155355159-05 | M.R. | Flow Chiropractic P.C. | 12/16/2009 | 95904 |
| 000155355159-06 | C.A. | Flow Chiropractic P.C. | 12/16/2009 | 95904 |
| 000155951122-05 | M.R. | Flow Chiropractic P.C. | 1/15/2010 | 95904 |
| 000156049595-01 | E.C. | Flow Chiropractic P.C. | 12/22/2009 | 95904 |
| 000156926321-01 | B.Y. | Flow Chiropractic P.C. | 3/3/2010 | 95904 |
| 000156926321-02 | A.R. | Flow Chiropractic P.C. | 2/1/2010 | 95904 |
| 000156926321-03 | C.R. | Flow Chiropractic P.C. | 1/15/2010 | 95904 |
| 000157646753-03 | G.M. | Flow Chiropractic P.C. | 1/20/2010 | 95904 |
| 000158945394-03 | J.H. | Flow Chiropractic P.C. | 2/17/2010 | 95904 |
| 000159403450-02 | J.R. | Flow Chiropractic P.C. | 3/10/2010 | 95904 |
| 000159403450-08 | J.F. | Flow Chiropractic P.C. | 3/10/2010 | 95904 |
| 000160066072-05 | H.B. | Flow Chiropractic P.C. | 2/1/2010 | 95904 |
| 000160193835-04 | V.T. | Flow Chiropractic P.C. | 3/3/2010 | 95904 |
| 000160924262-03 | E.B. | Flow Chiropractic P.C. | 3/10/2010 | 95904 |
| 000162388839-02 | R.H. | Flow Chiropractic P.C. | 4/6/2010 | 95904 |
| 000163233265-01 | J.M. | Flow Chiropractic P.C. | 4/27/2010 | 95904 |
| 000164929309-01 | J.M. | Flow Chiropractic P.C. | 5/4/2010 | 95904 |
| 000165536632-01 | C.J. | Flow Chiropractic P.C. | 5/20/2010 | 95904 |
| 000167199981-01 | H.S. | Flow Chiropractic P.C. | 6/1/2010 | 95904 |
| 000167477231-04 | A.B. | Flow Chiropractic P.C. | 5/25/2010 | 95904 |
| 000167594050-09 | B.H. | Flow Chiropractic P.C. | 6/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000167998615-01 | F.M. | Flow Chiropractic P.C. | 6/15/2010 | 95904 |
| 000168275899-01 | A.C. | Flow Chiropractic P.C. | 6/16/2010 | 95904 |
| 000168275899-05 | L.C. | Flow Chiropractic P.C. | 6/29/2010 | 95904 |
| 000169740353-03 | C.J. | Flow Chiropractic P.C. | 6/16/2010 | 95904 |
| 000169990388-07 | T.F. | Flow Chiropractic P.C. | 7/12/2010 | 95904 |
| 000170843064-01 | L.M. | Flow Chiropractic P.C. | 7/12/2010 | 95904 |
| 000171081128-01 | A.W.M | Flow Chiropractic P.C. | 7/26/2010 | 95904 |
| 000171092125-02 | Y.O. | Flow Chiropractic P.C. | 6/21/2010 | 95904 |
| 000171633992-07 | M.D. | Flow Chiropractic P.C. | 8/9/2010 | 95904 |
| 000171633992-08 | D.S. | Flow Chiropractic P.C. | 7/12/2010 | 95904 |
| 000172203564-01 | C.F. | Flow Chiropractic P.C. | 7/20/2010 | 95904 |
| 000172203564-03 | D.R. | Flow Chiropractic P.C. | 7/20/2010 | 95904 |
| 000172766354-01 | J.D. | Flow Chiropractic P.C. | 8/12/2010 | 95904 |
| 000173810649-03 | J.W. | Flow Chiropractic P.C. | 8/24/2010 | 95904 |
| 000175242106-02 | R.A. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000176413201-01 | O.C. | Flow Chiropractic P.C. | 9/21/2010 | 95904 |
| 000176450435-01 | R.B. | Flow Chiropractic P.C. | 9/9/2010 | 95904 |
| 000176450435-03 | J.R. | Flow Chiropractic P.C. | 9/9/2010 | 95904 |
| 000178834438-01 | J.M. | Flow Chiropractic P.C. | 10/19/2010 | 95904 |
| 000178858692-07 | A.M. | Flow Chiropractic P.C. | 10/12/2010 | 95904 |
| 000178911301-01 | A.V. | Flow Chiropractic P.C. | 10/12/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000178920864-12 | M.M. | Flow Chiropractic P.C. | 10/25/2010 | 95904 |
| 000179158662-03 | J.V. | Flow Chiropractic P.C. | 10/12/2010 | 95904 |
| 000179158662-10 | N.V. | Flow Chiropractic P.C. | 11/23/2010 | 95904 |
| 000179212832-01 | M.A. | Flow Chiropractic P.C. | 11/8/2010 | 95904 |
| 000179515399-04 | M.V.C. | Flow Chiropractic P.C. | 10/25/2010 | 95904 |
| 000180095191-04 | R.A. | Flow Chiropractic P.C. | 11/1/2010 | 95904 |
| 000180304313-01 | R.D. | Flow Chiropractic P.C. | 11/1/2010 | 95904 |
| 000180469124-03 | A.S. | Flow Chiropractic P.C. | 12/6/2010 | 95904 |
| 000180469124-09 | Y.O. | Flow Chiropractic P.C. | 10/26/2010 | 95904 |
| 000180675803-01 | D.W. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000180675803-03 | H.N. | Flow Chiropractic P.C. | 11/16/2010 | 95904 |
| 000180675803-04 | K.M. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000180896887-01 | A.V. | Flow Chiropractic P.C. | 11/10/2010 | 95904 |
| 000181077215-02 | D.M. | Flow Chiropractic P.C. | 11/15/2010 | 95904 |
| 000181877838-03 | M.D. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000171153257-01 | J.G. | Golden Hands Chiropractic, P.C. | 8/30/2010 | 95904 |
| 000174255711-03 | M.G. | Golden Hands Chiropractic, P.C. | 9/3/2010 | 95904 |
| 000174255711-06 | D.B. | Golden Hands Chiropractic, P.C. | 8/23/2010 | 95904 |
| 000174269191-01 | F.D. | Golden Hands Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000174269191-03 | P.D. | Golden Hands Chiropractic, P.C. | 9/24/2010 | 95904 |
| 000174400861-04 | F.N. | Golden Hands Chiropractic, P.C. | 8/20/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00017501243401 | A.B.L. | Golden Hands Chiropractic, P.C. | 9/2/2010 | 95904 |
| 00017526637801 | L.M. | Golden Hands Chiropractic, P.C. | 11/17/2010 | 95904 |
| 00017577718401 | G.B. | Golden Hands Chiropractic, P.C. | 9/10/2010 | 95904 |
| 00017577718403 | C.B. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 00017596036802 | K.S. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 00017596579701 | R.G. | Golden Hands Chiropractic, P.C. | 9/9/2010 | 95904 |
| 00017617333401 | C.H. | Golden Hands Chiropractic, P.C. | 10/7/2010 | 95904 |
| 00017617333403 | C.D.H. | Golden Hands Chiropractic, P.C. | 9/9/2010 | 95904 |
| 00017659118801 | N.Y. | Golden Hands Chiropractic, P.C. | 9/1/2010 | 95904 |
| 00017672631304 | A.M. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 00017675060201 | D.B. | Golden Hands Chiropractic, P.C. | 10/7/2010 | 95904 |
| 00017704688501 | F.A. | Golden Hands Chiropractic, P.C. | 9/1/2010 | 95904 |
| 00017766176601 | M.W. | Golden Hands Chiropractic, P.C. | 9/20/2010 | 95904 |
| 00017779673601 | C.M. | Golden Hands Chiropractic, P.C. | 11/18/2010 | 95904 |
| 00017782832403 | K.J. | Golden Hands Chiropractic, P.C. | 10/1/2010 | 95904 |
| 00017806844103 | M.S. | Golden Hands Chiropractic, P.C. | 9/16/2010 | 95904 |
| 00017810214101 | K.M. | Golden Hands Chiropractic, P.C. | 10/21/2010 | 95904 |
| 00017811143101 | E.B. | Golden Hands Chiropractic, P.C. | 10/25/2010 | 95904 |
| 00017811143103 | P.V. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 00017832076801 | Y.N. | Golden Hands Chiropractic, P.C. | 11/3/2010 | 95904 |
| 00017832076809 | I.M. | Golden Hands Chiropractic, P.C. | 10/20/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000178446225-01 | J.S. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 000178446225-03 | I.M. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 000178571121-01 | R.B. | Golden Hands Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000178684972-03 | A.A. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000178684972-07 | U.A. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000178882643-03 | A.S. | Golden Hands Chiropractic, P.C. | 9/30/2010 | 95904 |
| 000178882643-14 | J.M. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000179159280-01 | T.S. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000179411582-03 | T.B. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000179435128-01 | A.W. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000179521736-03 | A.G. | Golden Hands Chiropractic, P.C. | 10/8/2010 | 95904 |
| 000179856264-01 | C.I. | Golden Hands Chiropractic, P.C. | 10/22/2010 | 95904 |
| 000179944474-04 | A.M. | Golden Hands Chiropractic, P.C. | 11/4/2010 | 95904 |
| 000180416430-01 | G.G. | Golden Hands Chiropractic, P.C. | 10/14/2010 | 95904 |
| 000180532707-01 | S.S. | Golden Hands Chiropractic, P.C. | 11/19/2010 | 95904 |
| 000180532707-04 | R.J. | Golden Hands Chiropractic, P.C. | 11/19/2010 | 95904 |
| 000180641960-03 | C.G. | Golden Hands Chiropractic, P.C. | 11/1/2010 | 95904 |
| 000180641960-09 | C.G. | Golden Hands Chiropractic, P.C. | 10/28/2010 | 95904 |
| 000180777690-04 | F.C. | Golden Hands Chiropractic, P.C. | 11/1/2010 | 95904 |
| 000180929143-03 | M.B. | Golden Hands Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000180944712-03 | R.R. | Golden Hands Chiropractic, P.C. | 11/22/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000180944712-04 | A.L. | Golden Hands Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000181259292-03 | L.B. | Golden Hands Chiropractic, P.C. | 11/18/2010 | 95904 |
| 000181434903-01 | T.E. | Golden Hands Chiropractic, P.C. | 11/15/2010 | 95904 |
| 000181765231-05 | E.M. | Golden Hands Chiropractic, P.C. | 11/15/2010 | 95904 |
| 000183163062-03 | D.E. | Golden Hands Chiropractic, P.C. | 11/18/2010 | 95904 |
| 000187304803-34 | F.A. | Golden Hands Chiropractic, P.C. | 2/2/2011 | 95904 |
| 000187344932-07 | M.A. | Golden Hands Chiropractic, P.C. | 2/16/2011 | 95904 |
| 000189753071-03 | C.E. | Golden Hands Chiropractic, P.C. | 4/26/2011 | 95904 |
| 000192480432-01 | K.J. | Golden Hands Chiropractic, P.C. | 3/30/2011 | 95904 |
| 000198043234-01 | F.F. | Golden Hands Chiropractic, P.C. | 4/14/2011 | 95904 |
| 000201475019-03 | Y.K. | Golden Hands Chiropractic, P.C. | 5/9/2011 | 95904 |
| 000207882101-05 | J.S. | Golden Hands Chiropractic, P.C. | 6/24/2011 | 95904 |
| 000153307749-02 | F.S. | Great Health Care Chiropractic P.C. | 3/25/2010 | 95904 |
| 000158986166-02 | L.I. | Great Health Care Chiropractic P.C. | 3/25/2010 | 95904 |
| 000159249267-02 | L.I. | Great Health Care Chiropractic P.C. | 5/20/2010 | 95904 |
| 000159249267-03 | T.D. | Great Health Care Chiropractic P.C. | 3/18/2010 | 95904 |
| 000159330273-04 | K.F. | Great Health Care Chiropractic P.C. | 5/20/2010 | 95904 |
| 000159330273-07 | A.A. | Great Health Care Chiropractic P.C. | 7/29/2010 | 95904 |
| 000159797412-03 | A.D. | Great Health Care Chiropractic P.C. | 2/18/2010 | 95904 |
| 000160040820-03 | D.J.P. | Great Health Care Chiropractic P.C. | 4/15/2010 | 95904 |
| 000160040820-04 | S.P. | Great Health Care Chiropractic P.C. | 4/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000160724001-10 | J.M. | Great Health Care Chiropractic P.C. | 4/8/2010 | 95904 |
| 000160724001-11 | E.M. | Great Health Care Chiropractic P.C. | 4/8/2010 | 95904 |
| 000162338792-04 | Y.A. | Great Health Care Chiropractic P.C. | 7/21/2010 | 95904 |
| 000164630121-01 | M.B. | Great Health Care Chiropractic P.C. | 7/21/2010 | 95904 |
| 000164630121-04 | J.B. | Great Health Care Chiropractic P.C. | 7/28/2010 | 95904 |
| 000165094095-01 | R.G. | Great Health Care Chiropractic P.C. | 5/20/2010 | 95904 |
| 000165589292-03 | C.F. | Great Health Care Chiropractic P.C. | 7/30/2010 | 95904 |
| 000165730714-01 | D.A. | Great Health Care Chiropractic P.C. | 6/24/2010 | 95904 |
| 000165730714-07 | J.A. | Great Health Care Chiropractic P.C. | 6/17/2010 | 95904 |
| 000166990242-04 | M.L. | Great Health Care Chiropractic P.C. | 6/17/2010 | 95904 |
| 000167226182-05 | T.A. | Great Health Care Chiropractic P.C. | 7/2/2010 | 95904 |
| 000168266427-08 | G.F. | Great Health Care Chiropractic P.C. | 6/10/2010 | 95904 |
| 000170070189-01 | G.M. | Great Health Care Chiropractic P.C. | 7/30/2010 | 95904 |
| 000170070189-07 | H.L. | Great Health Care Chiropractic P.C. | 6/10/2010 | 95904 |
| 000170604169-03 | D.S. | Great Health Care Chiropractic P.C. | 7/21/2010 | 95904 |
| 000170866973-07 | K.R. | Great Health Care Chiropractic P.C. | 7/2/2010 | 95904 |
| 000170866973-08 | K.C. | Great Health Care Chiropractic P.C. | 7/23/2010 | 95904 |
| 000170866973-09 | C.J. | Great Health Care Chiropractic P.C. | 8/6/2010 | 95904 |
| 000171123664-05 | L.C.P. | Great Health Care Chiropractic P.C. | 7/26/2010 | 95904 |
| 000171123664-08 | J.C. | Great Health Care Chiropractic P.C. | 7/26/2010 | 95904 |
| 000171212350-03 | M.W. | Great Health Care Chiropractic P.C. | 8/6/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172158685-07 | J.O. | Great Health Care Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172708703-02 | N.V. | Great Health Care Chiropractic P.C. | 8/10/2010 | 95904 |
| 000172985897-06 | E.S. | Great Health Care Chiropractic P.C. | 8/19/2010 | 95904 |
| 000173220476-04 | L.V. | Great Health Care Chiropractic P.C. | 8/2/2010 | 95904 |
| 000173957739-01 | S.T. | Great Health Care Chiropractic P.C. | 8/2/2010 | 95904 |
| 000174121525-03 | C.C. | Great Health Care Chiropractic P.C. | 9/10/2010 | 95904 |
| 000174182469-03 | J.N. | Great Health Care Chiropractic P.C. | 8/27/2010 | 95904 |
| 000174255711-06 | D.B. | Great Health Care Chiropractic P.C. | 8/13/2010 | 95904 |
| 000174284091-04 | E.C. | Great Health Care Chiropractic P.C. | 8/9/2010 | 95904 |
| 000174400861-04 | F.N. | Great Health Care Chiropractic P.C. | 8/11/2010 | 95904 |
| 000174516856-03 | M.C. | Great Health Care Chiropractic P.C. | 8/10/2010 | 95904 |
| 000174554550-03 | E.F. | Great Health Care Chiropractic P.C. | 8/17/2010 | 95904 |
| 000174801423-02 | S.A. | Great Health Care Chiropractic P.C. | 9/9/2010 | 95904 |
| 000174852251-01 | A.S. | Great Health Care Chiropractic P.C. | 8/13/2010 | 95904 |
| 000174874123-01 | S.M. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000174874123-05 | J.S. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000174951426-01 | R.P. | Great Health Care Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175012434-01 | A.B.L. | Great Health Care Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175012434-03 | S.G. | Great Health Care Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175139427-01 | M.G. | Great Health Care Chiropractic P.C. | 8/27/2010 | 95904 |
| 000175237577-04 | D.T. | Great Health Care Chiropractic P.C. | 8/30/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000175529379-02 | C.S. | Great Health Care Chiropractic P.C. | 8/27/2010 | 95904 |
| 000175965797-01 | R.G. | Great Health Care Chiropractic P.C. | 8/30/2010 | 95904 |
| 000176394583-04 | J.J. | Great Health Care Chiropractic P.C. | 10/1/2010 | 95904 |
| 000176478022-03 | C.S. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000176591188-01 | N.Y. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000176759330-05 | L.P. | Great Health Care Chiropractic P.C. | 10/21/2010 | 95904 |
| 000176759330-06 | D.P. | Great Health Care Chiropractic P.C. | 10/14/2010 | 95904 |
| 000176981074-08 | J.S. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000177046885-01 | F.A. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000177307873-03 | M.M. | Great Health Care Chiropractic P.C. | 11/5/2010 | 95904 |
| 000177985298-01 | R.O. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000178240867-09 | H.E. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000178516878-03 | J.F. | Great Health Care Chiropractic P.C. | 10/1/2010 | 95904 |
| 000178754735-03 | P.C. | Great Health Care Chiropractic P.C. | 10/22/2010 | 95904 |
| 000178783213-01 | O.H. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000179453618-01 | L.O. | Great Health Care Chiropractic P.C. | 11/19/2010 | 95904 |
| 000180038515-01 | J.S. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000180038515-03 | A.S. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000180121139-03 | I.S. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000180121139-08 | M.R. | Great Health Care Chiropractic P.C. | 10/29/2010 | 95904 |
| 000180127516-02 | D.S. | Great Health Care Chiropractic P.C. | 10/21/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000180127516-03 | A.S. | Great Health Care Chiropractic P.C. | 10/21/2010 | 95904 |
| 000180127516-07 | A.S. | Great Health Care Chiropractic P.C. | 11/4/2010 | 95904 |
| 000180255879-01 | J.L. | Great Health Care Chiropractic P.C. | 11/11/2010 | 95904 |
| 000180367559-03 | A.G. | Great Health Care Chiropractic P.C. | 10/1/2010 | 95904 |
| 000180367559-04 | T.M. | Great Health Care Chiropractic P.C. | 9/30/2010 | 95904 |
| 000180417248-03 | M.F. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000181059932-01 | L.J. | Great Health Care Chiropractic P.C. | 10/22/2010 | 95904 |
| 000181059932-03 | H.J. | Great Health Care Chiropractic P.C. | 10/22/2010 | 95904 |
| 000181372145-03 | K.H. | Great Health Care Chiropractic P.C. | 11/26/2010 | 95904 |
| 000181372145-06 | H.P. | Great Health Care Chiropractic P.C. | 11/26/2010 | 95904 |
| 000181674565-04 | S.S. | Great Health Care Chiropractic P.C. | 12/9/2010 | 95904 |
| 000181832288-04 | W.B. | Great Health Care Chiropractic P.C. | 11/18/2010 | 95904 |
| 000181832288-05 | R.R. | Great Health Care Chiropractic P.C. | 11/18/2010 | 95904 |
| 000182352187-17 | R.W. | Great Health Care Chiropractic P.C. | 1/26/2011 | 95904 |
| 000182439265-03 | J.N. | Great Health Care Chiropractic P.C. | 11/19/2010 | 95904 |
| 000182671818-04 | R.R. | Great Health Care Chiropractic P.C. | 12/23/2010 | 95904 |
| 000182775874-01 | M.A. | Great Health Care Chiropractic P.C. | 10/29/2010 | 95904 |
| 000183237924-01 | L.W. | Great Health Care Chiropractic P.C. | 11/29/2010 | 95904 |
| 000183325406-03 | H.W. | Great Health Care Chiropractic P.C. | 12/10/2010 | 95904 |
| 000183463231-01 | D.F. | Great Health Care Chiropractic P.C. | 12/3/2010 | 95904 |
| 000183463231-06 | N.J. | Great Health Care Chiropractic P.C. | 12/10/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000184135291-04 | C.L. | Great Health Care Chiropractic P.C. | 11/19/2010 | 95904 |
| 000184348522-01 | M.E. | Great Health Care Chiropractic P.C. | 12/16/2010 | 95904 |
| 000184935954-03 | J.J. | Great Health Care Chiropractic P.C. | 12/16/2010 | 95904 |
| 000185046208-03 | O.I. | Great Health Care Chiropractic P.C. | 1/3/2011 | 95904 |
| 000185076668-04 | E.V. | Great Health Care Chiropractic P.C. | 1/5/2011 | 95904 |
| 000185702981-08 | J.J. | Great Health Care Chiropractic P.C. | 12/10/2010 | 95904 |
| 000185930666-01 | R.D. | Great Health Care Chiropractic P.C. | 12/30/2010 | 95904 |
| 000186525267-03 | S.M. | Great Health Care Chiropractic P.C. | 2/3/2011 | 95904 |
| 000186878799-03 | O.M. | Great Health Care Chiropractic P.C. | 12/22/2010 | 95904 |
| 000187310941-01 | K.K. | Great Health Care Chiropractic P.C. | 12/30/2010 | 95904 |
| 000188153613-01 | D.M. | Great Health Care Chiropractic P.C. | 1/14/2011 | 95904 |
| 000188153613-03 | T.M. | Great Health Care Chiropractic P.C. | 1/6/2011 | 95904 |
| 000189544090-01 | J.T. | Great Health Care Chiropractic P.C. | 1/20/2011 | 95904 |
| 000189559338-04 | D.D. | Great Health Care Chiropractic P.C. | 2/14/2011 | 95904 |
| 000190030007-04 | C.J. | Great Health Care Chiropractic P.C. | 2/2/2011 | 95904 |
| 000190030007-05 | R.R. | Great Health Care Chiropractic P.C. | 2/2/2011 | 95904 |
| 000190404343-05 | M.L. | Great Health Care Chiropractic P.C. | 2/14/2011 | 95904 |
| 000190531459-03 | D.M. | Great Health Care Chiropractic P.C. | 12/16/2010 | 95904 |
| 000190628586-01 | D.P.P. | Great Health Care Chiropractic P.C. | 2/17/2011 | 95904 |
| 000193363124-05 | J.J. | Great Health Care Chiropractic P.C. | 2/24/2011 | 95904 |
| 000193363124-06 | G.P. | Great Health Care Chiropractic P.C. | 3/10/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000161886130-01 | R.R. | Heights Chiropractic Services, P.C. | 5/20/2010 | 95904 |
| 000161886130-07 | W.S. | Heights Chiropractic Services, P.C. | 5/10/2010 | 95904 |
| 000163778681-07 | M.R. | Heights Chiropractic Services, P.C. | 5/10/2010 | 95904 |
| 000164757510-02 | E.S. | Heights Chiropractic Services, P.C. | 5/20/2010 | 95904 |
| 000165751496-02 | A.T. | Heights Chiropractic Services, P.C. | 6/16/2010 | 95904 |
| 000166433623-01 | M.D.P. | Heights Chiropractic Services, P.C. | 6/9/2010 | 95904 |
| 000167477231-02 | H.D. | Heights Chiropractic Services, P.C. | 6/16/2010 | 95904 |
| 000167485028-01 | R.Q. | Heights Chiropractic Services, P.C. | 7/1/2010 | 95904 |
| 000167485028-05 | N.P. | Heights Chiropractic Services, P.C. | 6/17/2010 | 95904 |
| 000167652486-08 | J.C. | Heights Chiropractic Services, P.C. | 6/7/2010 | 95904 |
| 000167755965-05 | G.T. | Heights Chiropractic Services, P.C. | 5/20/2010 | 95904 |
| 000171865082-01 | C.A. | Heights Chiropractic Services, P.C. | 7/22/2010 | 95904 |
| 000174541797-02 | D.M. | Heights Chiropractic Services, P.C. | 10/14/2010 | 95904 |
| 000178327623-02 | M.G. | Heights Chiropractic Services, P.C. | 11/18/2010 | 95904 |
| 000178327623-12 | J.A. | Heights Chiropractic Services, P.C. | 11/18/2010 | 95904 |
| 000179209473-01 | E.S. | Heights Chiropractic Services, P.C. | 10/26/2010 | 95904 |
| 000181976861-03 | R.E. | Heights Chiropractic Services, P.C. | 12/2/2010 | 95904 |
| 000182839332-03 | B.S. | Heights Chiropractic Services, P.C. | 2/3/2011 | 95904 |
| 000184710663-11 | R.J. | Heights Chiropractic Services, P.C. | 1/4/2011 | 95904 |
| 000188240955-01 | C.C. | Heights Chiropractic Services, P.C. | 1/19/2011 | 95904 |
| 000190483297-03 | A.P. | Heights Chiropractic Services, P.C. | 1/19/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00019048329704 | L.S. | Heights Chiropractic Services, P.C. | 2/3/2011 | 95904 |
| 000140770215-01 | A.E. | M. Sadees M.D. P.C. | 11/6/2009 | 95904 |
| 000142076751-01 | R.A. | M. Sadees M.D. P.C. | 10/19/2009 | 95904 |
| 000143185288-01 | J.P. | M. Sadees M.D. P.C. | 11/23/2009 | 95904 |
| 000147547178-01 | R.I. | M. Sadees M.D. P.C. | 11/9/2009 | 95904 |
| 000147547178-02 | B.I. | M. Sadees M.D. P.C. | 11/9/2009 | 95904 |
| 000147768246-07 | V.M. | M. Sadees M.D. P.C. | 12/21/2009 | 95904 |
| 000149602426-07 | K.J. | M. Sadees M.D. P.C. | 10/19/2009 | 95904 |
| 000149999193-02 | M.P. | M. Sadees M.D. P.C. | 12/3/2009 | 95904 |
| 000150965598-04 | D.W. | M. Sadees M.D. P.C. | 11/12/2009 | 95904 |
| 000151700903-01 | C.C. | M. Sadees M.D. P.C. | 11/12/2009 | 95904 |
| 000151777190-01 | M.H. | M. Sadees M.D. P.C. | 11/19/2009 | 95904 |
| 000151962537-12 | C.C. | M. Sadees M.D. P.C. | 11/12/2009 | 95904 |
| 000152107538-01 | A.F. | M. Sadees M.D. P.C. | 11/23/2009 | 95904 |
| 000152189825-04 | D.R. | M. Sadees M.D. P.C. | 12/16/2009 | 95904 |
| 000152212049-01 | B.O.M | M. Sadees M.D. P.C. | 12/23/2009 | 95904 |
| 000152223004-04 | C.L. | M. Sadees M.D. P.C. | 12/17/2009 | 95904 |
| 000152944559-06 | N.V. | M. Sadees M.D. P.C. | 11/17/2009 | 95904 |
| 000153910401-02 | D.S.J. | M. Sadees M.D. P.C. | 12/1/2009 | 95904 |
| 000154095185-01 | K.B. | M. Sadees M.D. P.C. | 12/1/2009 | 95904 |
| 000154332209-02 | T.G. | M. Sadees M.D. P.C. | 12/15/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156015810-05 | A.B. | M. Sadees M.D. P.C. | 1/12/2010 | 95904 |
| 000156782450-01 | J.F. | M. Sadees M.D. P.C. | 3/1/2010 | 95904 |
| 000157009309-03 | C.L. | M. Sadees M.D. P.C. | 2/9/2010 | 95904 |
| 000157310541-01 | B.E. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000157310541-04 | M.E. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000157348384-01 | A.A. | M. Sadees M.D. P.C. | 2/5/2010 | 95904 |
| 000159082980-01 | A.F. | M. Sadees M.D. P.C. | 4/14/2010 | 95904 |
| 000159333269-01 | W.T. | M. Sadees M.D. P.C. | 2/22/2010 | 95904 |
| 000159333269-06 | O.S. | M. Sadees M.D. P.C. | 2/22/2010 | 95904 |
| 000159333269-07 | J.R. | M. Sadees M.D. P.C. | 3/10/2010 | 95904 |
| 000159362748-01 | T.W. | M. Sadees M.D. P.C. | 2/17/2010 | 95904 |
| 000159398287-01 | J.S.P. | M. Sadees M.D. P.C. | 3/1/2010 | 95904 |
| 000160256665-01 | N.M. | M. Sadees M.D. P.C. | 3/29/2010 | 95904 |
| 000160464160-02 | J.U. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000160464160-03 | M.P. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000161018130-03 | J.R. | M. Sadees M.D. P.C. | 3/17/2010 | 95904 |
| 000161736392-01 | A.S. | M. Sadees M.D. P.C. | 3/24/2010 | 95904 |
| 000162630511-03 | O.G. | M. Sadees M.D. P.C. | 6/2/2010 | 95904 |
| 000162646137-01 | A.L. | M. Sadees M.D. P.C. | 5/4/2010 | 95904 |
| 000163274103-01 | R.M. | M. Sadees M.D. P.C. | 3/24/2010 | 95904 |
| 000163274103-03 | J.D. | M. Sadees M.D. P.C. | 3/24/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000164189888-05 | S.M. | M. Sadees M.D. P.C. | 6/17/2010 | 95904 |
| 000165066796-06 | R.J. | M. Sadees M.D. P.C. | 5/18/2010 | 95904 |
| 000166975169-03 | D.P. | M. Sadees M.D. P.C. | 6/9/2010 | 95904 |
| 000167091610-05 | L.M. | M. Sadees M.D. P.C. | 5/12/2010 | 95904 |
| 000167237502-01 | E.C. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000168197803-01 | H.S. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000168814622-01 | Y.M. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000168873214-01 | T.W. | M. Sadees M.D. P.C. | 6/17/2010 | 95904 |
| 000168906402-01 | A.R. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000168906402-02 | B.R. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000169095774-02 | R.B. | M. Sadees M.D. P.C. | 7/14/2010 | 95904 |
| 000169095774-05 | J.V. | M. Sadees M.D. P.C. | 7/7/2010 | 95904 |
| 000169174554-08 | M.A. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000169282308-04 | D.R. | M. Sadees M.D. P.C. | 6/2/2010 | 95904 |
| 000169282308-05 | L.K. | M. Sadees M.D. P.C. | 6/29/2010 | 95904 |
| 000169447975-01 | C.K. | M. Sadees M.D. P.C. | 8/4/2010 | 95904 |
| 000169447975-08 | B.W. | M. Sadees M.D. P.C. | 8/4/2010 | 95904 |
| 000169692489-02 | R.G. | M. Sadees M.D. P.C. | 8/4/2010 | 95904 |
| 000169692489-08 | R.R. | M. Sadees M.D. P.C. | 7/1/2010 | 95904 |
| 000169698196-03 | J.T. | M. Sadees M.D. P.C. | 6/28/2010 | 95904 |
| 000170117261-01 | S.O. | M. Sadees M.D. P.C. | 7/27/2010 | 95904 |

Page 82 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170345060-08 | K.G. | M. Sadees M.D. P.C. | 8/5/2010 | 95904 |
| 000170499972-02 | E.C. | M. Sadees M.D. P.C. | 6/11/2010 | 95904 |
| 000170499972-08 | W.H. | M. Sadees M.D. P.C. | 6/11/2010 | 95904 |
| 000170516678-05 | Y.G. | M. Sadees M.D. P.C. | 7/7/2010 | 95904 |
| 000170883960-01 | M.O. | M. Sadees M.D. P.C. | 6/9/2010 | 95904 |
| 000170883960-05 | A.H. | M. Sadees M.D. P.C. | 6/9/2010 | 95904 |
| 000170883960-06 | J.R. | M. Sadees M.D. P.C. | 6/4/2010 | 95904 |
| 000171123664-01 | M.L. | M. Sadees M.D. P.C. | 6/28/2010 | 95904 |
| 000171123664-08 | J.C. | M. Sadees M.D. P.C. | 6/28/2010 | 95904 |
| 000171526353-01 | C.D. | M. Sadees M.D. P.C. | 7/23/2010 | 95904 |
| 000171526353-04 | M.B. | M. Sadees M.D. P.C. | 7/16/2010 | 95904 |
| 000172371536-01 | A.B. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000172441776-09 | S.P. | M. Sadees M.D. P.C. | 8/6/2010 | 95904 |
| 000172516692-01 | S.M. | M. Sadees M.D. P.C. | 8/25/2010 | 95904 |
| 000172698911-01 | M.W. | M. Sadees M.D. P.C. | 7/23/2010 | 95904 |
| 000172698911-03 | M.D. | M. Sadees M.D. P.C. | 7/23/2010 | 95904 |
| 000172910234-04 | J.C. | M. Sadees M.D. P.C. | 10/5/2010 | 95904 |
| 000173030081-01 | A.K. | M. Sadees M.D. P.C. | 7/21/2010 | 95904 |
| 000173342676-01 | S.A. | M. Sadees M.D. P.C. | 8/5/2010 | 95904 |
| 000173342676-03 | V.L. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000173342676-04 | K.M. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000173669185-03 | E.J. | M. Sadees M.D. P.C. | 8/5/2010 | 95904 |
| 000174250324-03 | C.R. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000174583377-01 | J.R. | M. Sadees M.D. P.C. | 9/15/2010 | 95904 |
| 000174596576-03 | T.P. | M. Sadees M.D. P.C. | 10/4/2010 | 95904 |
| 000174619668-01 | A.P. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000174619668-07 | J.C. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000174619668-08 | J.F. | M. Sadees M.D. P.C. | 8/26/2010 | 95904 |
| 000174715805-01 | E.R. | M. Sadees M.D. P.C. | 8/25/2010 | 95904 |
| 000174882639-02 | L.L. | M. Sadees M.D. P.C. | 7/1/2010 | 95904 |
| 000174999945-03 | L.F.P. | M. Sadees M.D. P.C. | 8/20/2010 | 95904 |
| 000174999945-05 | C.R. | M. Sadees M.D. P.C. | 8/20/2010 | 95904 |
| 000175118132-01 | S.R. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000175629815-01 | M.H. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000175800655-01 | T.D. | M. Sadees M.D. P.C. | 9/22/2010 | 95904 |
| 000176344901-10 | W.O. | M. Sadees M.D. P.C. | 9/30/2010 | 95904 |
| 000176445302-01 | T.W. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000176445302-07 | D.H. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000176576551-04 | D.S. | M. Sadees M.D. P.C. | 10/8/2010 | 95904 |
| 000176578201-03 | T.H. | M. Sadees M.D. P.C. | 9/17/2010 | 95904 |
| 000176578201-05 | L.D. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000176578201-06 | L.C. | M. Sadees M.D. P.C. | 10/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000176588903-01 | R.G. | M. Sadees M.D. P.C. | 10/5/2010 | 95904 |
| 000176770782-01 | R.S. | M. Sadees M.D. P.C. | 9/22/2010 | 95904 |
| 000176770782-07 | J.R. | M. Sadees M.D. P.C. | 9/22/2010 | 95904 |
| 000177146172-05 | W.V. | M. Sadees M.D. P.C. | 9/15/2010 | 95904 |
| 000177192713-01 | T.B. | M. Sadees M.D. P.C. | 10/8/2010 | 95904 |
| 000177250123-01 | E.G. | M. Sadees M.D. P.C. | 9/29/2010 | 95904 |
| 000177250123-04 | A.C. | M. Sadees M.D. P.C. | 9/29/2010 | 95904 |
| 000177469632-01 | D.R. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000177660776-04 | G.C. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000177668571-05 | C.B. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000178162566-01 | R.P. | M. Sadees M.D. P.C. | 10/1/2010 | 95904 |
| 000178328126-03 | K.W. | M. Sadees M.D. P.C. | 11/1/2010 | 95904 |
| 000178576328-01 | A.W.Q. | M. Sadees M.D. P.C. | 10/28/2010 | 95904 |
| 000178783593-07 | V.H. | M. Sadees M.D. P.C. | 11/3/2010 | 95904 |
| 000178866034-03 | A.R. | M. Sadees M.D. P.C. | 9/24/2010 | 95904 |
| 000178906368-01 | T.W. | M. Sadees M.D. P.C. | 10/5/2010 | 95904 |
| 000179305073-04 | S.B. | M. Sadees M.D. P.C. | 10/19/2010 | 95904 |
| 000179305073-05 | C.S. | M. Sadees M.D. P.C. | 10/19/2010 | 95904 |
| 000179322136-03 | G.C. | M. Sadees M.D. P.C. | 10/28/2010 | 95904 |
| 000179368436-10 | T.B. | M. Sadees M.D. P.C. | 11/16/2010 | 95904 |
| 000179994529-03 | S.S. | M. Sadees M.D. P.C. | 10/21/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000180131872-04 | T.C. | M. Sadees M.D. P.C. | 10/20/2010 | 95904 |
| 000180131872-05 | C.D. | M. Sadees M.D. P.C. | 10/20/2010 | 95904 |
| 000180131872-13 | P.M. | M. Sadees M.D. P.C. | 10/20/2010 | 95904 |
| 000180216863-01 | C.B. | M. Sadees M.D. P.C. | 11/4/2010 | 95904 |
| 000180262263-04 | A.B. | M. Sadees M.D. P.C. | 10/27/2010 | 95904 |
| 000180557976-01 | C.R. | M. Sadees M.D. P.C. | 11/10/2010 | 95904 |
| 000181014812-01 | B.O. | M. Sadees M.D. P.C. | 11/12/2010 | 95904 |
| 000181099093-01 | M.P. | M. Sadees M.D. P.C. | 11/18/2010 | 95904 |
| 000181099093-03 | A.B.D. | M. Sadees M.D. P.C. | 11/18/2010 | 95904 |
| 000181099093-04 | J.S. | M. Sadees M.D. P.C. | 11/18/2010 | 95904 |
| 000181421942-04 | A.F. | M. Sadees M.D. P.C. | 10/22/2010 | 95904 |
| 000099326696-05 | S.L. | M. Sadees M.D. P.C. | 6/29/2010 | 95904 |
| 000151564119-02 | K.B.A. | Melanie Y. Walcott, D.C. | 11/16/2009 | 95904 |
| 000152214946-03 | E.P. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152214946-03 | E.P. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152214946-05 | J.R. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152214946-05 | J.R. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152816716-02 | B.A. | Melanie Y. Walcott, D.C. | 11/16/2009 | 95904 |
| 000152816716-02 | B.A. | Melanie Y. Walcott, D.C. | 11/16/2009 | 95904 |
| 000171658115-01 | K.A. | Melanie Y. Walcott, D.C. | 8/24/2010 | 95904 |
| 000171658115-01 | K.A. | Melanie Y. Walcott, D.C. | 8/24/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00017268520-04 | H.C. | Melanie Y. Walcott, D.C. | 8/10/2010 | 95904 |
| 00017268520-04 | H.C. | Melanie Y. Walcott, D.C. | 8/10/2010 | 95904 |
| 00017304049-02 | J.C. | Melanie Y. Walcott, D.C. | 8/24/2010 | 95904 |
| 00017304049-02 | J.C. | Melanie Y. Walcott, D.C. | 8/10/2010 | 95904 |
| 00017712613-03 | M.H. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 00017712613-03 | M.H. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 00017973083-01 | S.B. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 00017973083-01 | S.B. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 000143798907-04 | G.L. | New Beginning Chiropractic P.C. | 3/3/2011 | 95904 |
| 000178892352-02 | R.B. | New Beginning Chiropractic P.C. | 9/29/2010 | 95904 |
| 000178997184-01 | O.I. | New Beginning Chiropractic P.C. | 11/17/2010 | 95904 |
| 000179042072-06 | S.C. | New Beginning Chiropractic P.C. | 12/9/2010 | 95904 |
| 000179181433-03 | G.B. | New Beginning Chiropractic P.C. | 10/13/2010 | 95904 |
| 000179443998-04 | H.S. | New Beginning Chiropractic P.C. | 10/13/2010 | 95904 |
| 000179443998-07 | K.A.W. | New Beginning Chiropractic P.C. | 10/13/2010 | 95904 |
| 000180670473-01 | P.M. | New Beginning Chiropractic P.C. | 10/26/2010 | 95904 |
| 000180670473-07 | C.S. | New Beginning Chiropractic P.C. | 10/26/2010 | 95904 |
| 000181441726-03 | A.W. | New Beginning Chiropractic P.C. | 11/11/2010 | 95904 |
| 000181569294-01 | V.R. | New Beginning Chiropractic P.C. | 11/11/2010 | 95904 |
| 000182098649-01 | V.S. | New Beginning Chiropractic P.C. | 11/11/2010 | 95904 |
| 000183808427-01 | W.C. | New Beginning Chiropractic P.C. | 12/16/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000186901682-03 | J.A.C. | New Beginning Chiropractic P.C. | 3/4/2011 | 95904 |
| 000187535349-02 | B.J. | New Beginning Chiropractic P.C. | 12/21/2010 | 95904 |
| 000190278275-04 | C.A. | New Beginning Chiropractic P.C. | 1/28/2011 | 95904 |
| 000192057883-01 | J.F. | New Beginning Chiropractic P.C. | 1/28/2011 | 95904 |
| 000196059398-03 | L.S. | New Beginning Chiropractic P.C. | 4/15/2011 | 95904 |
| 000198612038-02 | T.S. | New Beginning Chiropractic P.C. | 12/9/2010 | 95904 |
| 000202817052-02 | L.D. | New Beginning Chiropractic P.C. | 6/9/2011 | 95904 |
| 000202817052-03 | L.D. | New Beginning Chiropractic P.C. | 5/26/2011 | 95904 |
| 000202817052-05 | N.E. | New Beginning Chiropractic P.C. | 8/4/2011 | 95904 |
| 000163934631-14 | M.R. | No More Pain Chiropractic, P.C. | 5/27/2010 | 95904 |
| 000164703183-01 | N.R.C. | No More Pain Chiropractic, P.C. | 8/26/2010 | 95904 |
| 000166583419-03 | A.M. | No More Pain Chiropractic, P.C. | 5/27/2010 | 95904 |
| 000166955385-02 | E.A. | No More Pain Chiropractic, P.C. | 5/27/2010 | 95904 |
| 000168908481-02 | R.V. | No More Pain Chiropractic, P.C. | 6/17/2010 | 95904 |
| 000169624474-03 | J.M. | No More Pain Chiropractic, P.C. | 8/12/2010 | 95904 |
| 000169706388-01 | M.R. | No More Pain Chiropractic, P.C. | 9/23/2010 | 95904 |
| 000169706388-05 | G.M. | No More Pain Chiropractic, P.C. | 8/5/2010 | 95904 |
| 000169762456-01 | S.B. | No More Pain Chiropractic, P.C. | 8/12/2010 | 95904 |
| 000169929774-01 | D.C. | No More Pain Chiropractic, P.C. | 9/9/2010 | 95904 |
| 000169946737-01 | G.M. | No More Pain Chiropractic, P.C. | 6/24/2010 | 95904 |
| 000170044044-01 | J.B. | No More Pain Chiropractic, P.C. | 8/5/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170066575-04 | P.J. | No More Pain Chiropractic, P.C. | 8/26/2010 | 95904 |
| 000171129463-01 | T.L. | No More Pain Chiropractic, P.C. | 9/16/2010 | 95904 |
| 000171721152-02 | M.L. | No More Pain Chiropractic, P.C. | 7/22/2010 | 95904 |
| 000171759129-01 | J.C. | No More Pain Chiropractic, P.C. | 8/5/2010 | 95904 |
| 000172091324-01 | M.S. | No More Pain Chiropractic, P.C. | 9/23/2010 | 95904 |
| 000174707943-01 | R.S. | No More Pain Chiropractic, P.C. | 9/2/2010 | 95904 |
| 000175280972-04 | R.G. | No More Pain Chiropractic, P.C. | 8/26/2010 | 95904 |
| 000175413987-01 | M.G. | No More Pain Chiropractic, P.C. | 12/9/2010 | 95904 |
| 000176121416-03 | I.M. | No More Pain Chiropractic, P.C. | 9/16/2010 | 95904 |
| 000178030986-01 | M.B. | No More Pain Chiropractic, P.C. | 10/28/2010 | 95904 |
| 000178030986-03 | B.R. | No More Pain Chiropractic, P.C. | 10/28/2010 | 95904 |
| 000178502456-04 | E.S. | No More Pain Chiropractic, P.C. | 11/11/2010 | 95904 |
| 000178719563-03 | J.V. | No More Pain Chiropractic, P.C. | 9/30/2010 | 95904 |
| 000179165873-01 | J.A. | No More Pain Chiropractic, P.C. | 12/9/2010 | 95904 |
| 000181982059-01 | M.R. | No More Pain Chiropractic, P.C. | 12/23/2010 | 95904 |
| 000182543512-01 | M.D. | No More Pain Chiropractic, P.C. | 1/6/2011 | 95904 |
| 000182648907-01 | E.M. | No More Pain Chiropractic, P.C. | 1/6/2011 | 95904 |
| 000184888493-04 | E.T. | No More Pain Chiropractic, P.C. | 12/7/2010 | 95904 |
| 000185297545-03 | I.Z. | No More Pain Chiropractic, P.C. | 1/6/2011 | 95904 |
| 000186682019-04 | E.C. | No More Pain Chiropractic, P.C. | 12/23/2010 | 95904 |
| 000107446221-01 | H.M. | Northshore Chiropractic Diagnostics P.C. | 4/17/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000107567612-03 | S.J. | Northshore Chiropractic Diagnostics P.C. | 6/16/2008 | 95904 |
| 000107632424-01 | M.N. | Northshore Chiropractic Diagnostics P.C. | 6/13/2008 | 95904 |
| 000107832917-02 | M.Z.R. | Northshore Chiropractic Diagnostics P.C. | 1/21/2009 | 95904 |
| 000107870370-02 | J.M. | Northshore Chiropractic Diagnostics P.C. | 4/21/2008 | 95904 |
| 000107894495-01 | A.G. | Northshore Chiropractic Diagnostics P.C. | 5/19/2008 | 95904 |
| 000107894495-04 | J.V. | Northshore Chiropractic Diagnostics P.C. | 5/19/2008 | 95904 |
| 000107894495-05 | J.M. | Northshore Chiropractic Diagnostics P.C. | 3/10/2008 | 95904 |
| 000107952053-02 | M.A. | Northshore Chiropractic Diagnostics P.C. | 6/4/2008 | 95904 |
| 000107952053-03 | L.H.A. | Northshore Chiropractic Diagnostics P.C. | 4/9/2008 | 95904 |
| 000108015512-01 | A.V. | Northshore Chiropractic Diagnostics P.C. | 4/14/2008 | 95904 |
| 000108041021-01 | S.P. | Northshore Chiropractic Diagnostics P.C. | 5/1/2008 | 95904 |
| 000108232794-02 | G.B. | Northshore Chiropractic Diagnostics P.C. | 4/10/2008 | 95904 |
| 000108232794-03 | D.R. | Northshore Chiropractic Diagnostics P.C. | 3/20/2008 | 95904 |
| 000108817891-01 | P.M. | Northshore Chiropractic Diagnostics P.C. | 4/23/2008 | 95904 |
| 000108864075-03 | J.P. | Northshore Chiropractic Diagnostics P.C. | 4/3/2008 | 95904 |
| 000108884917-03 | D.C. | Northshore Chiropractic Diagnostics P.C. | 7/30/2008 | 95904 |
| 000108927954-01 | L.A. | Northshore Chiropractic Diagnostics P.C. | 5/8/2008 | 95904 |
| 000108960550-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 7/25/2008 | 95904 |
| 000109055995-01 | A.F. | Northshore Chiropractic Diagnostics P.C. | 5/8/2008 | 95904 |
| 000109320622-02 | E.P. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000109385542-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 4/14/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000109553288-02 | E.R. | Northshore Chiropractic Diagnostics P.C. | 5/8/2008 | 95904 |
| 000109725118-08 | T.A. | Northshore Chiropractic Diagnostics P.C. | 7/2/2008 | 95904 |
| 000109795318-03 | A.D. | Northshore Chiropractic Diagnostics P.C. | 6/12/2008 | 95904 |
| 000109895563-02 | C.A. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000109895563-04 | A.A. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000110036605-01 | M.D. | Northshore Chiropractic Diagnostics P.C. | 5/12/2008 | 95904 |
| 000110147865-03 | T.K. | Northshore Chiropractic Diagnostics P.C. | 7/10/2008 | 95904 |
| 000110172269-02 | G.K. | Northshore Chiropractic Diagnostics P.C. | 8/19/2008 | 95904 |
| 000110331725-07 | K.B. | Northshore Chiropractic Diagnostics P.C. | 5/28/2008 | 95904 |
| 000110464476-02 | V.J. | Northshore Chiropractic Diagnostics P.C. | 6/16/2008 | 95904 |
| 000110581170-02 | R.C. | Northshore Chiropractic Diagnostics P.C. | 8/13/2008 | 95904 |
| 000110821899-03 | A.M. | Northshore Chiropractic Diagnostics P.C. | 5/19/2008 | 95904 |
| 000110882081-03 | A.F. | Northshore Chiropractic Diagnostics P.C. | 7/2/2008 | 95904 |
| 000110885571-01 | S.S. | Northshore Chiropractic Diagnostics P.C. | 8/19/2008 | 95904 |
| 000110897211-05 | M.O. | Northshore Chiropractic Diagnostics P.C. | 6/13/2008 | 95904 |
| 000110943750-05 | S.R. | Northshore Chiropractic Diagnostics P.C. | 7/2/2008 | 95904 |
| 000111136453-01 | L.V. | Northshore Chiropractic Diagnostics P.C. | 8/21/2008 | 95904 |
| 000111157376-04 | S.G. | Northshore Chiropractic Diagnostics P.C. | 6/23/2008 | 95904 |
| 000111296009-05 | M.D. | Northshore Chiropractic Diagnostics P.C. | 8/27/2008 | 95904 |
| 000111453924-01 | A.M. | Northshore Chiropractic Diagnostics P.C. | 9/3/2008 | 95904 |
| 000111634291-01 | J.B. | Northshore Chiropractic Diagnostics P.C. | 7/28/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000111686705-01 | R.P. | Northshore Chiropractic Diagnostics P.C. | 7/8/2008 | 95904 |
| 000111847091-02 | J.M. | Northshore Chiropractic Diagnostics P.C. | 9/30/2008 | 95904 |
| 000112050737-01 | S.S. | Northshore Chiropractic Diagnostics P.C. | 5/29/2008 | 95904 |
| 000112287537-01 | N.R. | Northshore Chiropractic Diagnostics P.C. | 9/11/2008 | 95904 |
| 000112513403-02 | H.C. | Northshore Chiropractic Diagnostics P.C. | 7/8/2008 | 95904 |
| 000112869847-03 | M.M. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000112906326-02 | J.O. | Northshore Chiropractic Diagnostics P.C. | 7/21/2008 | 95904 |
| 000112908678-01 | G.B. | Northshore Chiropractic Diagnostics P.C. | 8/18/2008 | 95904 |
| 000113092159-01 | H.C. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000113092159-03 | M.H. | Northshore Chiropractic Diagnostics P.C. | 7/25/2008 | 95904 |
| 000113178909-03 | C.O.M | Northshore Chiropractic Diagnostics P.C. | 7/30/2008 | 95904 |
| 000113465603-05 | A.S. | Northshore Chiropractic Diagnostics P.C. | 9/23/2008 | 95904 |
| 000113536650-02 | G.S. | Northshore Chiropractic Diagnostics P.C. | 9/4/2008 | 95904 |
| 000113630917-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 8/21/2008 | 95904 |
| 000113630917-09 | C.V. | Northshore Chiropractic Diagnostics P.C. | 9/11/2008 | 95904 |
| 000113632798-01 | S.H. | Northshore Chiropractic Diagnostics P.C. | 9/24/2008 | 95904 |
| 000113632798-11 | E.H. | Northshore Chiropractic Diagnostics P.C. | 10/16/2008 | 95904 |
| 000113742589-05 | M.A. | Northshore Chiropractic Diagnostics P.C. | 8/7/2008 | 95904 |
| 000114343387-01 | E.C.M | Northshore Chiropractic Diagnostics P.C. | 10/6/2008 | 95904 |
| 000114343387-13 | P.M. | Northshore Chiropractic Diagnostics P.C. | 10/3/2008 | 95904 |
| 000114444952-04 | J.C. | Northshore Chiropractic Diagnostics P.C. | 8/27/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000114477235-01 | G.M. | Northshore Chiropractic Diagnostics P.C. | 9/18/2008 | 95904 |
| 000114853948-05 | R.F. | Northshore Chiropractic Diagnostics P.C. | 10/16/2008 | 95904 |
| 000115019564-02 | A.G. | Northshore Chiropractic Diagnostics P.C. | 11/6/2008 | 95904 |
| 000115887853-01 | J.W. | Northshore Chiropractic Diagnostics P.C. | 9/15/2008 | 95904 |
| 000116485111-01 | S.K.T. | Northshore Chiropractic Diagnostics P.C. | 9/19/2008 | 95904 |
| 000116530320-07 | D.F. | Northshore Chiropractic Diagnostics P.C. | 10/2/2008 | 95904 |
| 000116864554-01 | N.L. | Northshore Chiropractic Diagnostics P.C. | 2/22/2010 | 95904 |
| 000117301838-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 4/29/2009 | 95904 |
| 000117577098-03 | M.C. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000117577098-07 | D.B. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000117938399-07 | B.L.S. | Northshore Chiropractic Diagnostics P.C. | 11/26/2008 | 95904 |
| 000117940122-03 | C.L. | Northshore Chiropractic Diagnostics P.C. | 10/10/2008 | 95904 |
| 000118029230-01 | G.C. | Northshore Chiropractic Diagnostics P.C. | 10/21/2008 | 95904 |
| 000118048289-02 | J.R. | Northshore Chiropractic Diagnostics P.C. | 11/19/2008 | 95904 |
| 000118048289-06 | R.P. | Northshore Chiropractic Diagnostics P.C. | 12/5/2008 | 95904 |
| 000118231975-01 | H.H. | Northshore Chiropractic Diagnostics P.C. | 10/15/2008 | 95904 |
| 000119342715-01 | W.B. | Northshore Chiropractic Diagnostics P.C. | 10/29/2008 | 95904 |
| 000119765039-02 | M.R.G. | Northshore Chiropractic Diagnostics P.C. | 11/26/2008 | 95904 |
| 000119884855-01 | M.C. | Northshore Chiropractic Diagnostics P.C. | 12/5/2008 | 95904 |
| 000120329313-03 | S.H. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000120696280-01 | R.B. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000120720644-01 | M.P. | Northshore Chiropractic Diagnostics P.C. | 10/27/2008 | 95904 |
| 000120922299-01 | P.D. | Northshore Chiropractic Diagnostics P.C. | 10/30/2008 | 95904 |
| 000120929344-02 | J.A. | Northshore Chiropractic Diagnostics P.C. | 9/24/2008 | 95904 |
| 000121029854-04 | P.A. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000121055065-01 | R.D. | Northshore Chiropractic Diagnostics P.C. | 11/25/2008 | 95904 |
| 000121259204-04 | J.A. | Northshore Chiropractic Diagnostics P.C. | 9/24/2009 | 95904 |
| 000121279616-02 | J.B. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000121478969-01 | J.G. | Northshore Chiropractic Diagnostics P.C. | 2/12/2009 | 95904 |
| 000122007883-01 | J.D. | Northshore Chiropractic Diagnostics P.C. | 1/9/2009 | 95904 |
| 000122023195-07 | N.P. | Northshore Chiropractic Diagnostics P.C. | 11/6/2008 | 95904 |
| 000122328495-01 | Y.P. | Northshore Chiropractic Diagnostics P.C. | 2/27/2009 | 95904 |
| 000122465206-01 | K.D. | Northshore Chiropractic Diagnostics P.C. | 11/25/2008 | 95904 |
| 000122465206-01 | N.A. | Northshore Chiropractic Diagnostics P.C. | 11/13/2008 | 95904 |
| 000122858046-01 | N.A. | Northshore Chiropractic Diagnostics P.C. | 4/9/2009 | 95904 |
| 000122930753-01 | V.K. | Northshore Chiropractic Diagnostics P.C. | 2/25/2009 | 95904 |
| 000123108706-04 | A.Z. | Northshore Chiropractic Diagnostics P.C. | 1/21/2009 | 95904 |
| 000123372641-02 | S.F. | Northshore Chiropractic Diagnostics P.C. | 11/19/2008 | 95904 |
| 000123401796-01 | R.B. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000123406423-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000123499948-01 | G.W. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000123672719-03 | E.C. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00012368515-03 | L.D.M. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 00012369987-07 | F.C. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 00012369987-08 | D.P. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 00012375679-04 | M.W. | Northshore Chiropractic Diagnostics P.C. | 12/4/2008 | 95904 |
| 00012389448-01 | M.G. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 00012437551-02 | S.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 00012437551-02 | S.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 00012437551-04 | Y.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 00012437551-04 | Y.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 00012431953-04 | G.J. | Northshore Chiropractic Diagnostics P.C. | 12/11/2008 | 95904 |
| 00012463461-01 | J.R. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 00012485267-01 | M.D. | Northshore Chiropractic Diagnostics P.C. | 12/15/2008 | 95904 |
| 00012502089-01 | P.J. | Northshore Chiropractic Diagnostics P.C. | 12/5/2008 | 95904 |
| 00012504290-03 | M.F. | Northshore Chiropractic Diagnostics P.C. | 1/30/2009 | 95904 |
| 00012536161-04 | J.G. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 00012540407-04 | H.J.V.R. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 00012544024-02 | F.S. | Northshore Chiropractic Diagnostics P.C. | 1/6/2009 | 95904 |
| 00012544024-02 | F.S. | Northshore Chiropractic Diagnostics P.C. | 1/6/2009 | 95904 |
| 00012570708-02 | A.S. | Northshore Chiropractic Diagnostics P.C. | 1/21/2009 | 95904 |
| 00012583055-01 | O.P. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 00012589112-03 | E.C. | Northshore Chiropractic Diagnostics P.C. | 10/8/2009 | 95904 |

Page 95 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000126084235-04 | L.P. | Northshore Chiropractic Diagnostics P.C. | 2/2/2009 | 95904 |
| 000126084235-08 | M.P. | Northshore Chiropractic Diagnostics P.C. | 2/2/2009 | 95904 |
| 000126175421-01 | T.B. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000126282870-02 | M.L.B. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000126282870-02 | M.L.B. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000127026045-03 | M.M. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000127174100-05 | M.K. | Northshore Chiropractic Diagnostics P.C. | 1/29/2009 | 95904 |
| 000127209559-01 | T.B. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000127313443-03 | N.M. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000127765329-03 | A.C.P. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000127795093-06 | C.P. | Northshore Chiropractic Diagnostics P.C. | 3/26/2009 | 95904 |
| 000127800373-01 | N.F. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000128108999-01 | S.L. | Northshore Chiropractic Diagnostics P.C. | 1/19/2009 | 95904 |
| 000128505708-10 | J.B. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000128505708-12 | I.R. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000128628013-04 | P.A. | Northshore Chiropractic Diagnostics P.C. | 1/26/2009 | 95904 |
| 000128953197-02 | D.E. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000129282539-03 | A.E. | Northshore Chiropractic Diagnostics P.C. | 5/4/2009 | 95904 |
| 000129314753-01 | M.B. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000129808910-04 | E.B. | Northshore Chiropractic Diagnostics P.C. | 4/23/2009 | 95904 |
| 000129869201-03 | C.B. | Northshore Chiropractic Diagnostics P.C. | 3/9/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000129938386-02 | D.S. | Northshore Chiropractic Diagnostics P.C. | 2/19/2009 | 95904 |
| 000129971643-01 | E.R. | Northshore Chiropractic Diagnostics P.C. | 5/5/2009 | 95904 |
| 000130704265-15 | R.C. | Northshore Chiropractic Diagnostics P.C. | 3/11/2009 | 95904 |
| 000130960008-02 | K.M. | Northshore Chiropractic Diagnostics P.C. | 5/8/2009 | 95904 |
| 000131023491-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/17/2009 | 95904 |
| 000131023491-04 | J.R. | Northshore Chiropractic Diagnostics P.C. | 3/17/2009 | 95904 |
| 000131068942-01 | P.M. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000131252272-01 | L.M. | Northshore Chiropractic Diagnostics P.C. | 3/19/2009 | 95904 |
| 000131296567-01 | L.Z. | Northshore Chiropractic Diagnostics P.C. | 5/5/2009 | 95904 |
| 000131296567-02 | M.R.F. | Northshore Chiropractic Diagnostics P.C. | 4/7/2009 | 95904 |
| 000131296567-02 | M.R.F. | Northshore Chiropractic Diagnostics P.C. | 5/5/2009 | 95904 |
| 000131296567-04 | S.G. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000131456493-01 | C.M. | Northshore Chiropractic Diagnostics P.C. | 4/13/2009 | 95904 |
| 000131523151-04 | J.C. | Northshore Chiropractic Diagnostics P.C. | 6/17/2009 | 95904 |
| 000131736910-01 | T.R. | Northshore Chiropractic Diagnostics P.C. | 6/22/2009 | 95904 |
| 000132036112-01 | M.C.A. | Northshore Chiropractic Diagnostics P.C. | 4/23/2009 | 95904 |
| 000132370750-02 | N.P. | Northshore Chiropractic Diagnostics P.C. | 3/19/2009 | 95904 |
| 000132370750-24 | T.S. | Northshore Chiropractic Diagnostics P.C. | 5/13/2009 | 95904 |
| 000132370750-24 | T.S. | Northshore Chiropractic Diagnostics P.C. | 3/23/2009 | 95904 |
| 000132534090-03 | R.F. | Northshore Chiropractic Diagnostics P.C. | 7/13/2009 | 95904 |
| 000133188193-02 | D.R. | Northshore Chiropractic Diagnostics P.C. | 5/7/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000133640367-02 | S.P. | Northshore Chiropractic Diagnostics P.C. | 4/30/2009 | 95904 |
| 000133640367-03 | A.J. | Northshore Chiropractic Diagnostics P.C. | 4/30/2009 | 95904 |
| 000133890590-03 | D.F. | Northshore Chiropractic Diagnostics P.C. | 6/15/2009 | 95904 |
| 000133890590-07 | N.L. | Northshore Chiropractic Diagnostics P.C. | 6/15/2009 | 95904 |
| 000134163054-02 | K.G. | Northshore Chiropractic Diagnostics P.C. | 4/27/2009 | 95904 |
| 000134764265-04 | N.C. | Northshore Chiropractic Diagnostics P.C. | 5/15/2009 | 95904 |
| 000134830017-01 | D.D. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000134835354-02 | V.G. | Northshore Chiropractic Diagnostics P.C. | 4/30/2009 | 95904 |
| 000135066504-02 | A.G. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000135502169-02 | A.M. | Northshore Chiropractic Diagnostics P.C. | 8/6/2009 | 95904 |
| 000135545036-02 | T.M. | Northshore Chiropractic Diagnostics P.C. | 5/18/2009 | 95904 |
| 000136244142-01 | Z.E. | Northshore Chiropractic Diagnostics P.C. | 6/30/2009 | 95904 |
| 000136244142-02 | M.C. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000136244142-03 | C.E. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000136279056-01 | N.J. | Northshore Chiropractic Diagnostics P.C. | 5/21/2009 | 95904 |
| 000136412624-01 | P.L. | Northshore Chiropractic Diagnostics P.C. | 6/1/2009 | 95904 |
| 000136811395-01 | G.F. | Northshore Chiropractic Diagnostics P.C. | 7/10/2009 | 95904 |
| 000137062899-01 | T.C. | Northshore Chiropractic Diagnostics P.C. | 6/14/2010 | 95904 |
| 000137127015-01 | A.P. | Northshore Chiropractic Diagnostics P.C. | 5/27/2009 | 95904 |
| 000137172714-01 | F.V. | Northshore Chiropractic Diagnostics P.C. | 7/14/2009 | 95904 |
| 000137172714-04 | M.C. | Northshore Chiropractic Diagnostics P.C. | 7/14/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000137493128-02 | L.P. | Northshore Chiropractic Diagnostics P.C. | 5/7/2009 | 95904 |
| 000137877551-05 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 7/14/2009 | 95904 |
| 000138100656-02 | J.H. | Northshore Chiropractic Diagnostics P.C. | 6/30/2009 | 95904 |
| 000138600082-02 | N.V. | Northshore Chiropractic Diagnostics P.C. | 5/28/2009 | 95904 |
| 000138614698-05 | J.M. | Northshore Chiropractic Diagnostics P.C. | 7/30/2009 | 95904 |
| 000138698757-05 | S.C. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000138778261-03 | M.G. | Northshore Chiropractic Diagnostics P.C. | 6/30/2009 | 95904 |
| 000138821863-01 | K.S. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000139118889-05 | S.T. | Northshore Chiropractic Diagnostics P.C. | 6/15/2009 | 95904 |
| 000139298960-05 | B.S. | Northshore Chiropractic Diagnostics P.C. | 5/28/2009 | 95904 |
| 000139298960-06 | A.M.L. | Northshore Chiropractic Diagnostics P.C. | 5/28/2009 | 95904 |
| 000139339279-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 7/29/2009 | 95904 |
| 000139381115-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 6/3/2009 | 95904 |
| 000139530595-01 | A.L. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000140358672-02 | E.C. | Northshore Chiropractic Diagnostics P.C. | 7/20/2009 | 95904 |
| 000140456954-03 | B.G. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000140456954-04 | D.G. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000140655242-04 | M.D. | Northshore Chiropractic Diagnostics P.C. | 8/13/2009 | 95904 |
| 000140851593-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 8/6/2009 | 95904 |
| 000141344317-05 | S.O. | Northshore Chiropractic Diagnostics P.C. | 6/4/2009 | 95904 |
| 000141476259-01 | H.F. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |

Page 99 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000141852046-03 | K.L. | Northshore Chiropractic Diagnostics P.C. | 7/10/2009 | 95904 |
| 000141865048-11 | M.T. | Northshore Chiropractic Diagnostics P.C. | 10/29/2009 | 95904 |
| 000141957050-02 | J.C. | Northshore Chiropractic Diagnostics P.C. | 8/6/2009 | 95904 |
| 000142090018-01 | P.B. | Northshore Chiropractic Diagnostics P.C. | 7/23/2009 | 95904 |
| 000142090018-01 | P.B. | Northshore Chiropractic Diagnostics P.C. | 7/9/2009 | 95904 |
| 000142406487-01 | F.B. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000142406487-07 | G.W. | Northshore Chiropractic Diagnostics P.C. | 8/21/2009 | 95904 |
| 000142406487-09 | K.D. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000142406487-11 | S.W. | Northshore Chiropractic Diagnostics P.C. | 7/24/2009 | 95904 |
| 000142406487-21 | C.W. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000142415413-02 | B.A. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000142415413-03 | M.R. | Northshore Chiropractic Diagnostics P.C. | 8/12/2009 | 95904 |
| 000142478825-02 | I.M. | Northshore Chiropractic Diagnostics P.C. | 9/17/2009 | 95904 |
| 000142602663-05 | V.L. | Northshore Chiropractic Diagnostics P.C. | 9/18/2009 | 95904 |
| 000142615236-02 | R.K. | Northshore Chiropractic Diagnostics P.C. | 12/16/2009 | 95904 |
| 000142615236-04 | B.K. | Northshore Chiropractic Diagnostics P.C. | 2/22/2010 | 95904 |
| 000142722198-06 | R.R. | Northshore Chiropractic Diagnostics P.C. | 9/10/2009 | 95904 |
| 000143297330-01 | T.W. | Northshore Chiropractic Diagnostics P.C. | 7/27/2009 | 95904 |
| 000143297330-01 | T.W. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 000143331007-02 | M.A.Y. | Northshore Chiropractic Diagnostics P.C. | 8/27/2009 | 95904 |
| 000143733160-04 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/3/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00014373160-04 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/3/2009 | 95904 |
| 00014393542-01 | O.R. | Northshore Chiropractic Diagnostics P.C. | 8/19/2009 | 95904 |
| 00014393748-02 | R.R. | Northshore Chiropractic Diagnostics P.C. | 7/29/2009 | 95904 |
| 00014393748-02 | R.R. | Northshore Chiropractic Diagnostics P.C. | 7/29/2009 | 95904 |
| 00014397844-02 | S.L. | Northshore Chiropractic Diagnostics P.C. | 9/21/2009 | 95904 |
| 00014402658-04 | M.V. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 00014410591-01 | R.R. | Northshore Chiropractic Diagnostics P.C. | 8/27/2009 | 95904 |
| 00014451618-01 | E.V. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 00014455460-06 | J.R. | Northshore Chiropractic Diagnostics P.C. | 9/17/2009 | 95904 |
| 00014500198-02 | A.Z. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 00014527939-06 | A.C. | Northshore Chiropractic Diagnostics P.C. | 6/11/2010 | 95904 |
| 00014530182-01 | O.Q. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 00014562317-02 | V.L. | Northshore Chiropractic Diagnostics P.C. | 11/2/2009 | 95904 |
| 00014562317-08 | Z.L. | Northshore Chiropractic Diagnostics P.C. | 1/13/2010 | 95904 |
| 00014586661-06 | Y.M. | Northshore Chiropractic Diagnostics P.C. | 9/3/2009 | 95904 |
| 00014598209-04 | O.B. | Northshore Chiropractic Diagnostics P.C. | 11/12/2009 | 95904 |
| 00014606251-01 | P.G. | Northshore Chiropractic Diagnostics P.C. | 8/27/2009 | 95904 |
| 00014651662-01 | M.M. | Northshore Chiropractic Diagnostics P.C. | 10/23/2009 | 95904 |
| 00014651662-06 | O.M. | Northshore Chiropractic Diagnostics P.C. | 9/18/2009 | 95904 |
| 00014694460-01 | R.O. | Northshore Chiropractic Diagnostics P.C. | 9/30/2009 | 95904 |
| 00014694460-06 | J.O. | Northshore Chiropractic Diagnostics P.C. | 9/30/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000147101273-06 | W.G. | Northshore Chiropractic Diagnostics P.C. | 11/10/2009 | 95904 |
| 000147128284-02 | T.M. | Northshore Chiropractic Diagnostics P.C. | 9/21/2009 | 95904 |
| 000147237812-01 | J.O. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000147561369-01 | J.V. | Northshore Chiropractic Diagnostics P.C. | 10/14/2009 | 95904 |
| 000147644058-03 | F.M. | Northshore Chiropractic Diagnostics P.C. | 10/8/2009 | 95904 |
| 000147644058-03 | F.M. | Northshore Chiropractic Diagnostics P.C. | 11/10/2009 | 95904 |
| 000147770226-01 | K.H. | Northshore Chiropractic Diagnostics P.C. | 10/12/2009 | 95904 |
| 000147770226-01 | K.H. | Northshore Chiropractic Diagnostics P.C. | 11/16/2009 | 95904 |
| 000147770226-03 | T.G. | Northshore Chiropractic Diagnostics P.C. | 9/21/2009 | 95904 |
| 000147820526-02 | C.A. | Northshore Chiropractic Diagnostics P.C. | 10/29/2009 | 95904 |
| 000147824585-02 | Y.R. | Northshore Chiropractic Diagnostics P.C. | 10/8/2009 | 95904 |
| 000147881718-01 | M.C. | Northshore Chiropractic Diagnostics P.C. | 11/3/2009 | 95904 |
| 000147973119-04 | K.C. | Northshore Chiropractic Diagnostics P.C. | 11/3/2009 | 95904 |
| 000148427669-01 | C.G. | Northshore Chiropractic Diagnostics P.C. | 10/22/2009 | 95904 |
| 000148443344-05 | A.P. | Northshore Chiropractic Diagnostics P.C. | 9/25/2009 | 95904 |
| 000148443344-06 | J.P. | Northshore Chiropractic Diagnostics P.C. | 9/25/2009 | 95904 |
| 000148502826-01 | L.I. | Northshore Chiropractic Diagnostics P.C. | 9/30/2009 | 95904 |
| 000148778178-05 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 11/10/2009 | 95904 |
| 000148882798-01 | V.B. | Northshore Chiropractic Diagnostics P.C. | 12/9/2009 | 95904 |
| 000148882798-04 | J.B. | Northshore Chiropractic Diagnostics P.C. | 11/2/2009 | 95904 |
| 000149175168-05 | D.A. | Northshore Chiropractic Diagnostics P.C. | 12/8/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000149251480-02 | B.S. | Northshore Chiropractic Diagnostics P.C. | 12/21/2009 | 95904 |
| 000149532623-01 | A.N. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000149590316-05 | E.P.R. | Northshore Chiropractic Diagnostics P.C. | 10/29/2009 | 95904 |
| 000149627548-03 | L.C. | Northshore Chiropractic Diagnostics P.C. | 10/23/2009 | 95904 |
| 000149815895-03 | A.P. | Northshore Chiropractic Diagnostics P.C. | 1/14/2010 | 95904 |
| 000150881472-01 | M.H. | Northshore Chiropractic Diagnostics P.C. | 11/18/2009 | 95904 |
| 000150895828-07 | C.S. | Northshore Chiropractic Diagnostics P.C. | 10/20/2009 | 95904 |
| 000151681780-01 | D.L. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000151681780-06 | S.G. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000151681780-08 | D.B. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000151887759-03 | J.S. | Northshore Chiropractic Diagnostics P.C. | 12/2/2009 | 95904 |
| 000152209508-02 | H.F.J. | Northshore Chiropractic Diagnostics P.C. | 10/23/2009 | 95904 |
| 000152209508-03 | L.G. | Northshore Chiropractic Diagnostics P.C. | 11/19/2009 | 95904 |
| 000152303020-01 | R.A. | Northshore Chiropractic Diagnostics P.C. | 7/14/2010 | 95904 |
| 000152333225-01 | R.H. | Northshore Chiropractic Diagnostics P.C. | 12/16/2009 | 95904 |
| 000152417515-02 | E.D. | Northshore Chiropractic Diagnostics P.C. | 1/7/2010 | 95904 |
| 000152494860-01 | A.R. | Northshore Chiropractic Diagnostics P.C. | 11/9/2009 | 95904 |
| 000152523494-04 | R.J. | Northshore Chiropractic Diagnostics P.C. | 12/23/2009 | 95904 |
| 000152756110-01 | D.J. | Northshore Chiropractic Diagnostics P.C. | 12/14/2009 | 95904 |
| 000152796883-02 | E.D. | Northshore Chiropractic Diagnostics P.C. | 11/12/2009 | 95904 |
| 000152796883-02 | E.D. | Northshore Chiropractic Diagnostics P.C. | 12/17/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152808093-03 | R.M. | Northshore Chiropractic Diagnostics P.C. | 1/28/2010 | 95904 |
| 000153051099-03 | M.L. | Northshore Chiropractic Diagnostics P.C. | 2/22/2010 | 95904 |
| 000153327564-05 | M.C. | Northshore Chiropractic Diagnostics P.C. | 7/8/2010 | 95904 |
| 000153724232-06 | A.D. | Northshore Chiropractic Diagnostics P.C. | 12/8/2009 | 95904 |
| 000153724232-06 | A.D. | Northshore Chiropractic Diagnostics P.C. | 12/8/2009 | 95904 |
| 000153755186-04 | K.K. | Northshore Chiropractic Diagnostics P.C. | 12/17/2009 | 95904 |
| 000153944392-02 | L.G. | Northshore Chiropractic Diagnostics P.C. | 11/30/2009 | 95904 |
| 000154259352-05 | L.M.D.M. | Northshore Chiropractic Diagnostics P.C. | 5/19/2010 | 95904 |
| 000154372924-02 | D.L. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000154641996-01 | A.B. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000155180458-01 | E.H. | Northshore Chiropractic Diagnostics P.C. | 6/28/2010 | 95904 |
| 000155208969-02 | R.S. | Northshore Chiropractic Diagnostics P.C. | 2/4/2010 | 95904 |
| 000155576242-01 | C.V. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000155668213-01 | G.M. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000155668213-02 | J.C. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000155761513-04 | E.G. | Northshore Chiropractic Diagnostics P.C. | 1/27/2010 | 95904 |
| 000155901796-02 | L.C. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000155901796-07 | J.S. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000156266629-03 | D.G. | Northshore Chiropractic Diagnostics P.C. | 3/4/2010 | 95904 |
| 000156548661-03 | R.M. | Northshore Chiropractic Diagnostics P.C. | 1/28/2010 | 95904 |
| 000156603102-01 | V.B. | Northshore Chiropractic Diagnostics P.C. | 3/4/2010 | 95904 |

Page 104 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156620205-06 | E.R. | Northshore Chiropractic Diagnostics P.C. | 1/27/2010 | 95904 |
| 000156627969-01 | V.A. | Northshore Chiropractic Diagnostics P.C. | 1/12/2010 | 95904 |
| 000156627969-03 | L.A. | Northshore Chiropractic Diagnostics P.C. | 1/12/2010 | 95904 |
| 000157085127-01 | P.I. | Northshore Chiropractic Diagnostics P.C. | 1/7/2010 | 95904 |
| 000157085127-02 | E.I. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000157449778-01 | R.C. | Northshore Chiropractic Diagnostics P.C. | 6/30/2010 | 95904 |
| 000157572090-01 | L.H. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000157572090-01 | L.H. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000157572090-04 | D.C. | Northshore Chiropractic Diagnostics P.C. | 1/21/2010 | 95904 |
| 000157655010-02 | C.M. | Northshore Chiropractic Diagnostics P.C. | 2/1/2010 | 95904 |
| 000157961814-02 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/22/2010 | 95904 |
| 000158034215-03 | K.B. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000158126813-03 | M.R. | Northshore Chiropractic Diagnostics P.C. | 2/1/2010 | 95904 |
| 000158582346-03 | R.D. | Northshore Chiropractic Diagnostics P.C. | 2/24/2010 | 95904 |
| 000158688333-01 | G.G. | Northshore Chiropractic Diagnostics P.C. | 5/13/2010 | 95904 |
| 000158922954-02 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000158922954-02 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 2/1/2010 | 95904 |
| 000159020692-01 | S.F. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000159020692-03 | W.F. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000159036952-04 | L.C. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000159643047-02 | X.E. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |

Page 105 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000159643047-03 | C.M. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000159643047-03 | C.M. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000160235404-01 | Y.M. | Northshore Chiropractic Diagnostics P.C. | 2/24/2010 | 95904 |
| 000160383089-06 | D.S.E. | Northshore Chiropractic Diagnostics P.C. | 5/13/2010 | 95904 |
| 000160436457-03 | M.V. | Northshore Chiropractic Diagnostics P.C. | 6/30/2010 | 95904 |
| 000160571451-03 | D.G. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000160571451-04 | A.G. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000161158001-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/24/2010 | 95904 |
| 000161158001-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/10/2010 | 95904 |
| 000161242375-03 | J.D.H. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000161420658-03 | M.A. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000161574660-01 | D.M. | Northshore Chiropractic Diagnostics P.C. | 3/17/2010 | 95904 |
| 000161577242-03 | N.H. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000161959556-06 | J.P. | Northshore Chiropractic Diagnostics P.C. | 4/15/2010 | 95904 |
| 000161959556-07 | E.P. | Northshore Chiropractic Diagnostics P.C. | 4/15/2010 | 95904 |
| 000161959556-09 | E.C. | Northshore Chiropractic Diagnostics P.C. | 4/15/2010 | 95904 |
| 000162345557-01 | R.S. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000162455190-02 | P.R. | Northshore Chiropractic Diagnostics P.C. | 4/12/2010 | 95904 |
| 000162455190-04 | G.R. | Northshore Chiropractic Diagnostics P.C. | 3/22/2010 | 95904 |
| 000162735112-03 | V.C. | Northshore Chiropractic Diagnostics P.C. | 5/20/2010 | 95904 |
| 000162735112-04 | R.C. | Northshore Chiropractic Diagnostics P.C. | 5/20/2010 | 95904 |

Page 106 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 00016294539802 | V.S. | Northshore Chiropractic Diagnostics P.C. | 3/25/2010 | 95904 |
| 00016344896101 | R.N. | Northshore Chiropractic Diagnostics P.C. | 6/7/2010 | 95904 |
| 00016353525248-01 | T.O. | Northshore Chiropractic Diagnostics P.C. | 4/26/2010 | 95904 |
| 00016376430102 | A.A. | Northshore Chiropractic Diagnostics P.C. | 5/6/2010 | 95904 |
| 00016376430104 | J.B. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 00016376430107 | S.W. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 00016376430108 | D.S. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 00016378326901 | J.D. | Northshore Chiropractic Diagnostics P.C. | 5/5/2010 | 95904 |
| 00016378364001 | J.F. | Northshore Chiropractic Diagnostics P.C. | 5/10/2010 | 95904 |
| 00016401934101 | M.L. | Northshore Chiropractic Diagnostics P.C. | 4/12/2010 | 95904 |
| 00016441445001 | R.C. | Northshore Chiropractic Diagnostics P.C. | 5/19/2010 | 95904 |
| 00016450094401 | L.N. | Northshore Chiropractic Diagnostics P.C. | 5/26/2010 | 95904 |
| 00016476891302 | J.C. | Northshore Chiropractic Diagnostics P.C. | 6/24/2010 | 95904 |
| 00016476891311 | J.C. | Northshore Chiropractic Diagnostics P.C. | 6/24/2010 | 95904 |
| 00016512946102 | M.C. | Northshore Chiropractic Diagnostics P.C. | 7/12/2010 | 95904 |
| 00016549311504 | R.M. | Northshore Chiropractic Diagnostics P.C. | 6/3/2010 | 95904 |
| 00016568395302 | N.A. | Northshore Chiropractic Diagnostics P.C. | 6/28/2010 | 95904 |
| 00016568395304 | E.Q. | Northshore Chiropractic Diagnostics P.C. | 6/28/2010 | 95904 |
| 00016581808901 | D.O. | Northshore Chiropractic Diagnostics P.C. | 5/24/2010 | 95904 |
| 00016585086805 | A.F. | Northshore Chiropractic Diagnostics P.C. | 7/14/2010 | 95904 |
| 00016598451905 | M.G. | Northshore Chiropractic Diagnostics P.C. | 5/14/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166259408-01 | R.M. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000166420967-07 | B.J. | Northshore Chiropractic Diagnostics P.C. | 6/11/2010 | 95904 |
| 000166717207-05 | A.M. | Northshore Chiropractic Diagnostics P.C. | 5/26/2010 | 95904 |
| 000166717207-06 | A.M. | Northshore Chiropractic Diagnostics P.C. | 6/9/2010 | 95904 |
| 000166886457-08 | J.U. | Northshore Chiropractic Diagnostics P.C. | 6/24/2010 | 95904 |
| 000166886457-09 | G.M. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000166990879-05 | R.F. | Northshore Chiropractic Diagnostics P.C. | 5/3/2010 | 95904 |
| 000167066414-01 | L.J. | Northshore Chiropractic Diagnostics P.C. | 6/25/2010 | 95904 |
| 000167194273-01 | R.R. | Northshore Chiropractic Diagnostics P.C. | 9/15/2010 | 95904 |
| 000167336956-02 | C.H. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000167607365-04 | F.M. | Northshore Chiropractic Diagnostics P.C. | 6/10/2010 | 95904 |
| 000167721018-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 6/23/2010 | 95904 |
| 000168237592-05 | M.A. | Northshore Chiropractic Diagnostics P.C. | 7/28/2010 | 95904 |
| 000168561637-01 | P.C. | Northshore Chiropractic Diagnostics P.C. | 7/21/2010 | 95904 |
| 000168561637-03 | J.L. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000168791762-01 | J.A. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000168796273-01 | L.M. | Northshore Chiropractic Diagnostics P.C. | 10/11/2010 | 95904 |
| 000168882165-02 | F.T. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000168882165-02 | F.T. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169031951-01 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000169143179-01 | A.V. | Northshore Chiropractic Diagnostics P.C. | 8/16/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169226578-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169226578-02 | D.H. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169308987-01 | K.F. | Northshore Chiropractic Diagnostics P.C. | 7/12/2010 | 95904 |
| 000169308987-02 | D.D. | Northshore Chiropractic Diagnostics P.C. | 9/13/2010 | 95904 |
| 000169355351-02 | J.T. | Northshore Chiropractic Diagnostics P.C. | 7/19/2010 | 95904 |
| 000169691549-07 | R.Z. | Northshore Chiropractic Diagnostics P.C. | 6/21/2010 | 95904 |
| 000169700563-01 | Y.S. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169700563-01 | Y.S. | Northshore Chiropractic Diagnostics P.C. | 7/7/2011 | 95904 |
| 000169845525-01 | C.C. | Northshore Chiropractic Diagnostics P.C. | 7/21/2010 | 95904 |
| 000170182991-02 | M.H. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000170260129-04 | J.R. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000170435218-02 | C.F. | Northshore Chiropractic Diagnostics P.C. | 6/23/2010 | 95904 |
| 000170435218-02 | C.F. | Northshore Chiropractic Diagnostics P.C. | 9/2/2010 | 95904 |
| 000170572762-01 | A.R. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 000170868335-01 | J.V. | Northshore Chiropractic Diagnostics P.C. | 7/12/2010 | 95904 |
| 000171070162-02 | A.J. | Northshore Chiropractic Diagnostics P.C. | 7/27/2010 | 95904 |
| 000171079171-01 | J.Q. | Northshore Chiropractic Diagnostics P.C. | 7/14/2010 | 95904 |
| 000171181845-01 | C.G. | Northshore Chiropractic Diagnostics P.C. | 10/25/2010 | 95904 |
| 000171502818-01 | D.F. | Northshore Chiropractic Diagnostics P.C. | 7/19/2010 | 95904 |
| 000171626492-03 | L.C. | Northshore Chiropractic Diagnostics P.C. | 7/26/2010 | 95904 |
| 000171909104-04 | S.Y. | Northshore Chiropractic Diagnostics P.C. | 7/19/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172480360-03 | J.O. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000172596875-04 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000172711251-01 | R.M. | Northshore Chiropractic Diagnostics P.C. | 9/13/2010 | 95904 |
| 000172711251-01 | R.M. | Northshore Chiropractic Diagnostics P.C. | 9/27/2010 | 95904 |
| 000172715229-03 | L.L. | Northshore Chiropractic Diagnostics P.C. | 10/7/2010 | 95904 |
| 000172715229-05 | I.L. | Northshore Chiropractic Diagnostics P.C. | 10/7/2010 | 95904 |
| 000173308685-02 | G.A. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000173310020-03 | A.G. | Northshore Chiropractic Diagnostics P.C. | 9/29/2010 | 95904 |
| 000173404708-01 | E.T. | Northshore Chiropractic Diagnostics P.C. | 10/18/2010 | 95904 |
| 000173922543-04 | R.R. | Northshore Chiropractic Diagnostics P.C. | 9/13/2010 | 95904 |
| 000174003210-01 | M.P. | Northshore Chiropractic Diagnostics P.C. | 8/11/2010 | 95904 |
| 000174029157-01 | J.S. | Northshore Chiropractic Diagnostics P.C. | 10/14/2010 | 95904 |
| 000174029157-04 | J.S. | Northshore Chiropractic Diagnostics P.C. | 10/14/2010 | 95904 |
| 000174029157-05 | L.M. | Northshore Chiropractic Diagnostics P.C. | 8/19/2010 | 95904 |
| 000174124925-01 | H.S. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000174357202-02 | A.S. | Northshore Chiropractic Diagnostics P.C. | 10/11/2010 | 95904 |
| 000174536003-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 8/18/2010 | 95904 |
| 000175118199-01 | B.B. | Northshore Chiropractic Diagnostics P.C. | 9/8/2010 | 95904 |
| 000175118199-04 | A.R. | Northshore Chiropractic Diagnostics P.C. | 9/8/2010 | 95904 |
| 000175185255-07 | A.G. | Northshore Chiropractic Diagnostics P.C. | 9/29/2010 | 95904 |
| 000175317106-03 | F.J.C. | Northshore Chiropractic Diagnostics P.C. | 1/10/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 0001754770090-01 | A.L. | Northshore Chiropractic Diagnostics P.C. | 10/13/2010 | 95904 |
| 0001755145887-05 | D.B. | Northshore Chiropractic Diagnostics P.C. | 10/7/2010 | 95904 |
| 0001756666619-01 | M.J. | Northshore Chiropractic Diagnostics P.C. | 9/8/2010 | 95904 |
| 0001760532254-01 | I.M.S. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 0001765055519-01 | P.S. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 0001765923343-03 | D.M. | Northshore Chiropractic Diagnostics P.C. | 9/26/2010 | 95904 |
| 0001766626658-01 | M.F. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 0001766714402-01 | M.V. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 0001768620019-01 | N.L. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 0001768620019-01 | N.L. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 0001768847577-01 | V.A. | Northshore Chiropractic Diagnostics P.C. | 2/23/2011 | 95904 |
| 0001770165557-03 | H.N. | Northshore Chiropractic Diagnostics P.C. | 11/1/2010 | 95904 |
| 0001772985199-03 | S.T. | Northshore Chiropractic Diagnostics P.C. | 10/11/2010 | 95904 |
| 0001773530034-03 | R.P. | Northshore Chiropractic Diagnostics P.C. | 3/29/2011 | 95904 |
| 0001774654416-01 | Y.M. | Northshore Chiropractic Diagnostics P.C. | 10/28/2010 | 95904 |
| 0001774674438-04 | R.I. | Northshore Chiropractic Diagnostics P.C. | 10/27/2010 | 95904 |
| 0001778150065-04 | J.C. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 0001780096535-01 | N.J. | Northshore Chiropractic Diagnostics P.C. | 1/19/2011 | 95904 |
| 0001783200073-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 12/1/2010 | 95904 |
| 0001785158888-01 | C.L. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 0001788622165-03 | S.G. | Northshore Chiropractic Diagnostics P.C. | 12/23/2010 | 95904 |

Page 111 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179286166-03 | M.C. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000179518195-03 | C.D. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000179652440-04 | A.O. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 000179652440-06 | R.V. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 000179694657-01 | L.D. | Northshore Chiropractic Diagnostics P.C. | 12/23/2010 | 95904 |
| 000180068348-03 | C.M. | Northshore Chiropractic Diagnostics P.C. | 11/22/2010 | 95904 |
| 000180301665-04 | B.P. | Northshore Chiropractic Diagnostics P.C. | 11/22/2010 | 95904 |
| 000180301665-05 | A.P. | Northshore Chiropractic Diagnostics P.C. | 11/22/2010 | 95904 |
| 000180373649-01 | W.N. | Northshore Chiropractic Diagnostics P.C. | 2/28/2011 | 95904 |
| 000180562647-01 | J.W. | Northshore Chiropractic Diagnostics P.C. | 11/17/2010 | 95904 |
| 000180935793-01 | D.W. | Northshore Chiropractic Diagnostics P.C. | 2/24/2011 | 95904 |
| 000180961153-01 | F.F. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000180961153-03 | G.F. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000180977563-03 | C.K. | Northshore Chiropractic Diagnostics P.C. | 12/1/2010 | 95904 |
| 000181055179-11 | E.R. | Northshore Chiropractic Diagnostics P.C. | 1/19/2011 | 95904 |
| 000181140962-01 | M.C.P. | Northshore Chiropractic Diagnostics P.C. | 12/23/2010 | 95904 |
| 000181298182-01 | S.B. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000181496216-01 | J.R. | Northshore Chiropractic Diagnostics P.C. | 2/24/2011 | 95904 |
| 000181590217-01 | C.G. | Northshore Chiropractic Diagnostics P.C. | 12/9/2010 | 95904 |
| 000182545987-07 | D.E. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000182545987-07 | D.E. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182876383-03 | D.C. | Northshore Chiropractic Diagnostics P.C. | 1/27/2011 | 95904 |
| 000182876383-07 | D.P. | Northshore Chiropractic Diagnostics P.C. | 1/27/2011 | 95904 |
| 000183015486-05 | B.M. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000184273662-01 | S.S. | Northshore Chiropractic Diagnostics P.C. | 1/21/2011 | 95904 |
| 000184424190-11 | M.R. | Northshore Chiropractic Diagnostics P.C. | 4/28/2011 | 95904 |
| 000184582922-05 | R.G. | Northshore Chiropractic Diagnostics P.C. | 1/3/2011 | 95904 |
| 000185091989-04 | G.J.M | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000185421757-01 | L.W. | Northshore Chiropractic Diagnostics P.C. | 1/14/2011 | 95904 |
| 000185792538-01 | L.B. | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000186474938-04 | J.N. | Northshore Chiropractic Diagnostics P.C. | 2/14/2011 | 95904 |
| 000186611240-02 | S.M. | Northshore Chiropractic Diagnostics P.C. | 1/24/2011 | 95904 |
| 000187069042-03 | J.O. | Northshore Chiropractic Diagnostics P.C. | 2/14/2011 | 95904 |
| 000187312517-01 | M.C. | Northshore Chiropractic Diagnostics P.C. | 2/24/2011 | 95904 |
| 000187312517-04 | C.R.D.G. | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000187317177-01 | P.C.R. | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000187505698-03 | S.C. | Northshore Chiropractic Diagnostics P.C. | 2/17/2011 | 95904 |
| 000188098734-03 | J.S. | Northshore Chiropractic Diagnostics P.C. | 3/16/2011 | 95904 |
| 000188698418-01 | J.S. | Northshore Chiropractic Diagnostics P.C. | 4/13/2011 | 95904 |
| 000189343734-01 | G.H. | Northshore Chiropractic Diagnostics P.C. | 2/21/2011 | 95904 |
| 000191454644-03 | M.V. | Northshore Chiropractic Diagnostics P.C. | 4/18/2011 | 95904 |
| 000193129392-01 | Z.Q. | Northshore Chiropractic Diagnostics P.C. | 5/26/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000193415080-03 | J.V. | Northshore Chiropractic Diagnostics P.C. | 3/31/2011 | 95904 |
| 000193415080-04 | L.P. | Northshore Chiropractic Diagnostics P.C. | 4/14/2011 | 95904 |
| 000194954806-05 | E.S. | Northshore Chiropractic Diagnostics P.C. | 5/27/2011 | 95904 |
| 000199025586-01 | D.R. | Northshore Chiropractic Diagnostics P.C. | 5/13/2011 | 95904 |
| 000201808193-03 | P.M. | Northshore Chiropractic Diagnostics P.C. | 7/7/2011 | 95904 |
| 000205973142-01 | J.R. | Northshore Chiropractic Diagnostics P.C. | 7/11/2011 | 95904 |
| 000205973142-07 | M.U. | Northshore Chiropractic Diagnostics P.C. | 7/11/2011 | 95904 |
| 000099469132-08 | L.M.R. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000099721788-01 | D.T. | Northshore Chiropractic Diagnostics P.C. | 12/9/2009 | 95904 |
| 000116151333-01 | D.W. | Power Chiropractic P.C. | 4/9/2009 | 95904 |
| 000120273965-03 | T.R. | Power Chiropractic P.C. | 1/16/2009 | 95904 |
| 000126413426-01 | N.A. | Power Chiropractic P.C. | 2/6/2009 | 95904 |
| 000126413426-05 | E.A. | Power Chiropractic P.C. | 2/6/2009 | 95904 |
| 000131637522-01 | L.W. | Power Chiropractic P.C. | 6/19/2009 | 95904 |
| 000133932210-01 | M.S. | Power Chiropractic P.C. | 5/12/2009 | 95904 |
| 000133932210-12 | O.M. | Power Chiropractic P.C. | 6/30/2009 | 95904 |
| 000134035120-03 | D.D. | Power Chiropractic P.C. | 9/1/2009 | 95904 |
| 000134281815-02 | J.M. | Power Chiropractic P.C. | 6/9/2009 | 95904 |
| 000139633613-04 | H.D. | Power Chiropractic P.C. | 8/18/2009 | 95904 |
| 000143790987-07 | G.L. | Power Chiropractic P.C. | 9/14/2009 | 95904 |
| 000144029568-03 | M.G. | Power Chiropractic P.C. | 9/18/2009 | 95904 |

Page 114 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000146160874-06 | J.F. | Power Chiropractic P.C. | 10/2/2009 | 95904 |
| 000147387377-01 | L.W. | Power Chiropractic P.C. | 10/15/2009 | 95904 |
| 000147387377-07 | J.W. | Power Chiropractic P.C. | 10/2/2009 | 95904 |
| 000151485117-02 | C.T. | Power Chiropractic P.C. | 12/1/2009 | 95904 |
| 000151485117-03 | A.H. | Power Chiropractic P.C. | 12/1/2009 | 95904 |
| 000152418885-06 | W.S. | Power Chiropractic P.C. | 2/2/2010 | 95904 |
| 000154333934-02 | O.T. | Power Chiropractic P.C. | 4/13/2010 | 95904 |
| 000155972581-08 | C.G. | Power Chiropractic P.C. | 3/19/2010 | 95904 |
| 000157397893-01 | J.B. | Power Chiropractic P.C. | 5/7/2010 | 95904 |
| 000158542159-01 | E.C. | Power Chiropractic P.C. | 6/18/2010 | 95904 |
| 000164934010-03 | E.C. | Power Chiropractic P.C. | 4/23/2010 | 95904 |
| 000165131038-03 | B.G. | Power Chiropractic P.C. | 6/4/2010 | 95904 |
| 000165131038-06 | L.G. | Power Chiropractic P.C. | 5/7/2010 | 95904 |
| 000172903619-06 | J.R. | Power Chiropractic P.C. | 10/20/2010 | 95904 |
| 000173735283-01 | A.K. | Power Chiropractic P.C. | 10/1/2010 | 95904 |
| 000175128172-10 | G.R. | Power Chiropractic P.C. | 10/1/2010 | 95904 |
| 000176532711-02 | C.E. | Power Chiropractic P.C. | 9/24/2010 | 95904 |
| 000177898094-01 | N.H. | Power Chiropractic P.C. | 10/20/2010 | 95904 |
| 000177898094-06 | A.S. | Power Chiropractic P.C. | 10/20/2010 | 95904 |
| 000180767147-03 | T.A.B. | Power Chiropractic P.C. | 11/19/2010 | 95904 |
| 000181932682-01 | J.R. | Power Chiropractic P.C. | 12/2/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182077099-03 | R.G. | Power Chiropractic P.C. | 11/11/2010 | 95904 |
| 000182335539-01 | A.N. | Power Chiropractic P.C. | 11/19/2010 | 95904 |
| 000135402642-01 | B.G. | Priority Medical Diagnostics P.C. | 11/27/2009 | 95904 |
| 000139241707-01 | M.B. | Priority Medical Diagnostics P.C. | 9/11/2009 | 95904 |
| 000140689456-03 | M.M. | Priority Medical Diagnostics P.C. | 10/2/2009 | 95904 |
| 000140689456-04 | J.C. | Priority Medical Diagnostics P.C. | 10/2/2009 | 95904 |
| 000141304063-11 | J.S. | Priority Medical Diagnostics P.C. | 9/25/2009 | 95904 |
| 000142726777-03 | J.S. | Priority Medical Diagnostics P.C. | 9/16/2009 | 95904 |
| 000143348245-01 | J.G. | Priority Medical Diagnostics P.C. | 9/22/2009 | 95904 |
| 000144249794-03 | R.T. | Priority Medical Diagnostics P.C. | 9/4/2009 | 95904 |
| 000144862182-04 | M.C. | Priority Medical Diagnostics P.C. | 9/18/2009 | 95904 |
| 000144862182-05 | R.S. | Priority Medical Diagnostics P.C. | 9/18/2009 | 95904 |
| 000145103461-01 | A.R. | Priority Medical Diagnostics P.C. | 9/3/2009 | 95904 |
| 000145609152-01 | M.P. | Priority Medical Diagnostics P.C. | 10/2/2009 | 95904 |
| 000145674354-01 | D.P. | Priority Medical Diagnostics P.C. | 9/8/2009 | 95904 |
| 000146475363-02 | C.M. | Priority Medical Diagnostics P.C. | 10/26/2009 | 95904 |
| 000146654538-01 | A.K. | Priority Medical Diagnostics P.C. | 10/26/2009 | 95904 |
| 000146654538-03 | M.K. | Priority Medical Diagnostics P.C. | 10/19/2009 | 95904 |
| 000147219067-01 | H.R. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000147315519-01 | G.G. | Priority Medical Diagnostics P.C. | 11/12/2009 | 95904 |
| 000147417521-01 | D.M. | Priority Medical Diagnostics P.C. | 10/13/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000147417521-02 | M.B.M. | Priority Medical Diagnostics P.C. | 10/13/2009 | 95904 |
| 000147431423-02 | R.S. | Priority Medical Diagnostics P.C. | 11/13/2009 | 95904 |
| 000147484711-01 | F.G. | Priority Medical Diagnostics P.C. | 10/29/2009 | 95904 |
| 000147542054-03 | M.M. | Priority Medical Diagnostics P.C. | 9/15/2009 | 95904 |
| 000147542054-07 | D.N. | Priority Medical Diagnostics P.C. | 10/6/2009 | 95904 |
| 000147542054-08 | C.C. | Priority Medical Diagnostics P.C. | 9/22/2009 | 95904 |
| 000147614977-03 | M.K. | Priority Medical Diagnostics P.C. | 9/23/2009 | 95904 |
| 000147614977-06 | K.Y. | Priority Medical Diagnostics P.C. | 9/23/2009 | 95904 |
| 000147614977-07 | A.R. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000147814420-03 | A.K. | Priority Medical Diagnostics P.C. | 11/5/2009 | 95904 |
| 000147924617-02 | R.O. | Priority Medical Diagnostics P.C. | 12/4/2009 | 95904 |
| 000148588346-04 | J.C. | Priority Medical Diagnostics P.C. | 10/22/2009 | 95904 |
| 000148800840-01 | C.Y. | Priority Medical Diagnostics P.C. | 1/8/2010 | 95904 |
| 000149192676-03 | A.K. | Priority Medical Diagnostics P.C. | 10/1/2009 | 95904 |
| 000149395310-02 | K.R. | Priority Medical Diagnostics P.C. | 9/23/2009 | 95904 |
| 000149401853-02 | F.S. | Priority Medical Diagnostics P.C. | 12/3/2009 | 95904 |
| 000149401853-08 | E.G. | Priority Medical Diagnostics P.C. | 11/18/2009 | 95904 |
| 000149476228-04 | S.W. | Priority Medical Diagnostics P.C. | 10/1/2009 | 95904 |
| 000150064095-02 | L.L. | Priority Medical Diagnostics P.C. | 10/29/2009 | 95904 |
| 000150319622-06 | N.A. | Priority Medical Diagnostics P.C. | 10/8/2009 | 95904 |
| 000150567683-01 | M.I. | Priority Medical Diagnostics P.C. | 11/20/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000150567683-03 | L.I. | Priority Medical Diagnostics P.C. | 12/4/2009 | 95904 |
| 000150817633-06 | M.M.W | Priority Medical Diagnostics P.C. | 10/29/2009 | 95904 |
| 000151042116-05 | B.B. | Priority Medical Diagnostics P.C. | 10/29/2009 | 95904 |
| 000151122942-01 | A.S. | Priority Medical Diagnostics P.C. | 1/22/2010 | 95904 |
| 000151253788-01 | J.B. | Priority Medical Diagnostics P.C. | 11/5/2009 | 95904 |
| 000151253788-06 | I.G. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000151253788-07 | M.G. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000151530896-04 | O.K. | Priority Medical Diagnostics P.C. | 11/24/2009 | 95904 |
| 000151679107-01 | A.F. | Priority Medical Diagnostics P.C. | 12/14/2009 | 95904 |
| 000151679107-02 | D.F. | Priority Medical Diagnostics P.C. | 11/16/2009 | 95904 |
| 000151695250-01 | C.C. | Priority Medical Diagnostics P.C. | 11/10/2009 | 95904 |
| 000151695250-03 | Y.C. | Priority Medical Diagnostics P.C. | 11/10/2009 | 95904 |
| 000151832805-01 | A.T. | Priority Medical Diagnostics P.C. | 11/12/2009 | 95904 |
| 000151832805-10 | I.D. | Priority Medical Diagnostics P.C. | 11/12/2009 | 95904 |
| 000152039905-03 | S.H. | Priority Medical Diagnostics P.C. | 11/17/2009 | 95904 |
| 000152039905-04 | J.H. | Priority Medical Diagnostics P.C. | 11/17/2009 | 95904 |
| 000152039905-08 | L.D. | Priority Medical Diagnostics P.C. | 11/17/2009 | 95904 |
| 000152039905-09 | A.D. | Priority Medical Diagnostics P.C. | 11/4/2009 | 95904 |
| 000152085031-10 | D.P. | Priority Medical Diagnostics P.C. | 11/13/2009 | 95904 |
| 000152128849-01 | L.L. | Priority Medical Diagnostics P.C. | 11/12/2009 | 95904 |
| 000152128849-02 | J.U. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152128849-03 | Y.U. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000152286043-03 | L.P. | Priority Medical Diagnostics P.C. | 11/25/2009 | 95904 |
| 000152535266-01 | N.M. | Priority Medical Diagnostics P.C. | 12/2/2009 | 95904 |
| 000152775367-05 | Y.G. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000152776084-02 | J.L.C. | Priority Medical Diagnostics P.C. | 11/18/2009 | 95904 |
| 000152776084-03 | R.L. | Priority Medical Diagnostics P.C. | 11/4/2009 | 95904 |
| 000152776084-04 | R.S. | Priority Medical Diagnostics P.C. | 11/4/2009 | 95904 |
| 000153038427-01 | S.B. | Priority Medical Diagnostics P.C. | 3/5/2010 | 95904 |
| 000153094933-03 | S.S. | Priority Medical Diagnostics P.C. | 11/12/2009 | 95904 |
| 000153187232-01 | H.B. | Priority Medical Diagnostics P.C. | 12/31/2009 | 95904 |
| 000153563077-04 | J.S. | Priority Medical Diagnostics P.C. | 12/2/2009 | 95904 |
| 000153563077-05 | I.K. | Priority Medical Diagnostics P.C. | 12/2/2009 | 95904 |
| 000153578967-08 | T.A. | Priority Medical Diagnostics P.C. | 11/6/2009 | 95904 |
| 000153848668-02 | H.T. | Priority Medical Diagnostics P.C. | 11/19/2009 | 95904 |
| 000153932595-01 | J.C. | Priority Medical Diagnostics P.C. | 12/28/2009 | 95904 |
| 000153932595-02 | J.W. | Priority Medical Diagnostics P.C. | 12/28/2009 | 95904 |
| 000153932595-06 | J.G. | Priority Medical Diagnostics P.C. | 12/7/2009 | 95904 |
| 000153953922-01 | L.B. | Priority Medical Diagnostics P.C. | 1/8/2010 | 95904 |
| 000154060420-02 | A.D.L.S. | Priority Medical Diagnostics P.C. | 3/3/2010 | 95904 |
| 000154060420-03 | V.V. | Priority Medical Diagnostics P.C. | 3/3/2010 | 95904 |
| 000154067425-01 | D.S. | Priority Medical Diagnostics P.C. | 12/9/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000154215875-03 | A.C. | Priority Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000154540652-01 | T.C. | Priority Medical Diagnostics P.C. | 1/11/2010 | 95904 |
| 000154540652-02 | A.P. | Priority Medical Diagnostics P.C. | 1/27/2010 | 95904 |
| 000154540652-03 | N.P. | Priority Medical Diagnostics P.C. | 1/11/2010 | 95904 |
| 000154554943-01 | R.U. | Priority Medical Diagnostics P.C. | 12/3/2009 | 95904 |
| 000154554943-03 | M.R. | Priority Medical Diagnostics P.C. | 12/3/2009 | 95904 |
| 000154754931-01 | H.S. | Priority Medical Diagnostics P.C. | 3/30/2010 | 95904 |
| 000154754931-06 | M.S. | Priority Medical Diagnostics P.C. | 3/30/2010 | 95904 |
| 000155066384-01 | L.E. | Priority Medical Diagnostics P.C. | 12/3/2009 | 95904 |
| 000155135585-01 | V.R. | Priority Medical Diagnostics P.C. | 4/23/2010 | 95904 |
| 000155385461-01 | S.P. | Priority Medical Diagnostics P.C. | 3/12/2010 | 95904 |
| 000155392459-05 | E.H. | Priority Medical Diagnostics P.C. | 2/4/2010 | 95904 |
| 000155392459-06 | S.W. | Priority Medical Diagnostics P.C. | 12/9/2009 | 95904 |
| 000155606998-05 | V.N. | Priority Medical Diagnostics P.C. | 12/10/2009 | 95904 |
| 000155606998-06 | D.B. | Priority Medical Diagnostics P.C. | 12/16/2009 | 95904 |
| 000155750763-06 | S.B. | Priority Medical Diagnostics P.C. | 2/26/2010 | 95904 |
| 000155750763-07 | S.R. | Priority Medical Diagnostics P.C. | 1/7/2010 | 95904 |
| 000155779051-03 | H.A. | Priority Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000155817273-09 | J.B. | Priority Medical Diagnostics P.C. | 7/16/2010 | 95904 |
| 000155972664-06 | B.H. | Priority Medical Diagnostics P.C. | 1/7/2010 | 95904 |
| 000156060600-03 | L.E. | Priority Medical Diagnostics P.C. | 12/9/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156168668-01 | R.O. | Priority Medical Diagnostics P.C. | 2/11/2010 | 95904 |
| 000156192304-03 | C.B. | Priority Medical Diagnostics P.C. | 3/9/2010 | 95904 |
| 000156270605-01 | J.J. | Priority Medical Diagnostics P.C. | 1/14/2010 | 95904 |
| 000156270605-02 | D.M. | Priority Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000156270605-03 | J.M. | Priority Medical Diagnostics P.C. | 1/14/2010 | 95904 |
| 000156270605-04 | R.E. | Priority Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000156698267-04 | I.K. | Priority Medical Diagnostics P.C. | 4/15/2010 | 95904 |
| 000156853939-11 | R.C. | Priority Medical Diagnostics P.C. | 1/26/2010 | 95904 |
| 000156853939-12 | R.J. | Priority Medical Diagnostics P.C. | 1/19/2010 | 95904 |
| 000156901035-01 | H.J. | Priority Medical Diagnostics P.C. | 5/28/2010 | 95904 |
| 000156916058-01 | C.O. | Priority Medical Diagnostics P.C. | 3/12/2010 | 95904 |
| 000157002734-01 | C.H. | Priority Medical Diagnostics P.C. | 12/17/2009 | 95904 |
| 000157044033-01 | J.V. | Priority Medical Diagnostics P.C. | 2/24/2010 | 95904 |
| 000157181009-01 | R.P. | Priority Medical Diagnostics P.C. | 3/9/2010 | 95904 |
| 000157181009-04 | N.P. | Priority Medical Diagnostics P.C. | 3/9/2010 | 95904 |
| 000157181009-05 | I.P. | Priority Medical Diagnostics P.C. | 2/16/2010 | 95904 |
| 000157310541-01 | B.E. | Priority Medical Diagnostics P.C. | 2/2/2010 | 95904 |
| 000157310541-04 | M.E. | Priority Medical Diagnostics P.C. | 2/2/2010 | 95904 |
| 000157325580-04 | R.P. | Priority Medical Diagnostics P.C. | 3/30/2010 | 95904 |
| 000157325580-07 | A.P. | Priority Medical Diagnostics P.C. | 3/9/2010 | 95904 |
| 000157325580-08 | E.P. | Priority Medical Diagnostics P.C. | 2/9/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A – List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000157462375-01 | N.V. | Priority Medical Diagnostics P.C. | 2/4/2010 | 95904 |
| 000157462375-03 | J.V. | Priority Medical Diagnostics P.C. | 2/4/2010 | 95904 |
| 000157564162-01 | M.R. | Priority Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000157564162-08 | O.C. | Priority Medical Diagnostics P.C. | 2/3/2010 | 95904 |
| 000157761685-06 | G.M. | Priority Medical Diagnostics P.C. | 12/28/2009 | 95904 |
| 000157815465-09 | M.C. | Priority Medical Diagnostics P.C. | 2/16/2010 | 95904 |
| 000158016963-01 | F.A. | Priority Medical Diagnostics P.C. | 1/21/2010 | 95904 |
| 000158069996-02 | W.A. | Priority Medical Diagnostics P.C. | 3/9/2010 | 95904 |
| 000158117747-05 | R.S. | Priority Medical Diagnostics P.C. | 1/21/2010 | 95904 |
| 000158727644-02 | S.D. | Priority Medical Diagnostics P.C. | 1/29/2010 | 95904 |
| 000158727644-05 | A.D. | Priority Medical Diagnostics P.C. | 1/29/2010 | 95904 |
| 000158986166-06 | M.C. | Priority Medical Diagnostics P.C. | 1/21/2010 | 95904 |
| 000158986166-07 | Y.C. | Priority Medical Diagnostics P.C. | 3/18/2010 | 95904 |
| 000159261486-04 | S.H. | Priority Medical Diagnostics P.C. | 3/12/2010 | 95904 |
| 000159342302-02 | S.P. | Priority Medical Diagnostics P.C. | 4/16/2010 | 95904 |
| 000159472497-01 | P.G. | Priority Medical Diagnostics P.C. | 2/4/2010 | 95904 |
| 000159699410-04 | J.M.D. | Priority Medical Diagnostics P.C. | 3/3/2010 | 95904 |
| 000159725299-06 | T.W. | Priority Medical Diagnostics P.C. | 3/4/2010 | 95904 |
| 000159770955-06 | P.R. | Priority Medical Diagnostics P.C. | 2/25/2010 | 95904 |
| 000159854965-01 | R.S. | Priority Medical Diagnostics P.C. | 3/5/2010 | 95904 |
| 000159900272-05 | R.A. | Priority Medical Diagnostics P.C. | 3/25/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000160224127-02 | B.D. | Priority Medical Diagnostics P.C. | 4/26/2010 | 95904 |
| 000160344701-01 | P.R.J. | Priority Medical Diagnostics P.C. | 5/21/2010 | 95904 |
| 000160442975-01 | V.M. | Priority Medical Diagnostics P.C. | 3/5/2010 | 95904 |
| 000160442975-03 | M.M. | Priority Medical Diagnostics P.C. | 2/23/2010 | 95904 |
| 000160442975-05 | I.P. | Priority Medical Diagnostics P.C. | 3/5/2010 | 95904 |
| 000160665758-03 | S.G. | Priority Medical Diagnostics P.C. | 3/9/2010 | 95904 |
| 000160686135-02 | T.A. | Priority Medical Diagnostics P.C. | 2/4/2010 | 95904 |
| 000160691135-01 | L.H. | Priority Medical Diagnostics P.C. | 1/29/2010 | 95904 |
| 000160898739-01 | J.B. | Priority Medical Diagnostics P.C. | 3/16/2010 | 95904 |
| 000160898739-04 | S.G. | Priority Medical Diagnostics P.C. | 3/2/2010 | 95904 |
| 000161005459-03 | J.G. | Priority Medical Diagnostics P.C. | 2/12/2010 | 95904 |
| 000161407762-03 | S.A. | Priority Medical Diagnostics P.C. | 7/16/2010 | 95904 |
| 000161644539-05 | J.H. | Priority Medical Diagnostics P.C. | 4/22/2010 | 95904 |
| 000161644539-06 | A.B. | Priority Medical Diagnostics P.C. | 6/8/2010 | 95904 |
| 000162040588-04 | Y.V. | Priority Medical Diagnostics P.C. | 3/11/2010 | 95904 |
| 000162126221-02 | R.J. | Priority Medical Diagnostics P.C. | 3/8/2010 | 95904 |
| 000162126221-05 | K.J. | Priority Medical Diagnostics P.C. | 3/17/2010 | 95904 |
| 000162300438-03 | F.R. | Priority Medical Diagnostics P.C. | 4/22/2010 | 95904 |
| 000162446140-05 | Y.M. | Priority Medical Diagnostics P.C. | 6/18/2010 | 95904 |
| 000162480487-02 | S.M. | Priority Medical Diagnostics P.C. | 4/8/2010 | 95904 |
| 000162561419-01 | F.C. | Priority Medical Diagnostics P.C. | 4/6/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000162765697-01 | R.U. | Priority Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000162779748-02 | C.B. | Priority Medical Diagnostics P.C. | 4/2/2010 | 95904 |
| 000163181662-01 | A.Q. | Priority Medical Diagnostics P.C. | 3/17/2010 | 95904 |
| 000163181662-02 | M.D. | Priority Medical Diagnostics P.C. | 5/19/2010 | 95904 |
| 000163187339-05 | V.M. | Priority Medical Diagnostics P.C. | 3/25/2010 | 95904 |
| 000163370991-02 | Y.Z. | Priority Medical Diagnostics P.C. | 3/25/2010 | 95904 |
| 000163630189-02 | O.I. | Priority Medical Diagnostics P.C. | 3/24/2010 | 95904 |
| 000163644420-05 | R.B. | Priority Medical Diagnostics P.C. | 6/1/2010 | 95904 |
| 000163674575-03 | B.S. | Priority Medical Diagnostics P.C. | 3/8/2010 | 95904 |
| 000163908296-02 | R.L. | Priority Medical Diagnostics P.C. | 4/15/2010 | 95904 |
| 000164040180-04 | D.H. | Priority Medical Diagnostics P.C. | 5/3/2010 | 95904 |
| 000164140642-03 | D.T. | Priority Medical Diagnostics P.C. | 4/9/2010 | 95904 |
| 000164163842-05 | N.D. | Priority Medical Diagnostics P.C. | 5/7/2010 | 95904 |
| 000164168072-02 | J.R.C. | Priority Medical Diagnostics P.C. | 4/22/2010 | 95904 |
| 000164410169-03 | P.K. | Priority Medical Diagnostics P.C. | 4/8/2010 | 95904 |
| 000164410169-04 | H.P. | Priority Medical Diagnostics P.C. | 4/8/2010 | 95904 |
| 000164414716-04 | T.J. | Priority Medical Diagnostics P.C. | 4/29/2010 | 95904 |
| 000164427023-04 | O.Y. | Priority Medical Diagnostics P.C. | 4/8/2010 | 95904 |
| 000164580896-02 | R.O. | Priority Medical Diagnostics P.C. | 4/29/2010 | 95904 |
| 000164727885-01 | R.R. | Priority Medical Diagnostics P.C. | 4/28/2010 | 95904 |
| 000164727885-03 | M.P. | Priority Medical Diagnostics P.C. | 4/28/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000164953333-02 | N.Z. | Priority Medical Diagnostics P.C. | 4/22/2010 | 95904 |
| 000165105792-02 | O.Z. | Priority Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165105792-03 | P.Z. | Priority Medical Diagnostics P.C. | 5/6/2010 | 95904 |
| 000165194598-03 | R.G. | Priority Medical Diagnostics P.C. | 5/4/2010 | 95904 |
| 000165383464-03 | W.T. | Priority Medical Diagnostics P.C. | 4/9/2010 | 95904 |
| 000165411983-01 | J.H. | Priority Medical Diagnostics P.C. | 5/17/2010 | 95904 |
| 000165540162-04 | W.N. | Priority Medical Diagnostics P.C. | 4/20/2010 | 95904 |
| 000165554972-01 | S.A.M. | Priority Medical Diagnostics P.C. | 4/21/2010 | 95904 |
| 000165554972-06 | N.A. | Priority Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000165554972-07 | V.A. | Priority Medical Diagnostics P.C. | 4/21/2010 | 95904 |
| 000165554972-08 | T.G. | Priority Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000165565045-04 | T.G. | Priority Medical Diagnostics P.C. | 4/16/2010 | 95904 |
| 000165755240-02 | T.B. | Priority Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165755240-04 | J.M. | Priority Medical Diagnostics P.C. | 6/10/2010 | 95904 |
| 000165755240-05 | S.P. | Priority Medical Diagnostics P.C. | 6/10/2010 | 95904 |
| 000165769696-06 | S.P. | Priority Medical Diagnostics P.C. | 6/7/2010 | 95904 |
| 000165769696-07 | F.O. | Priority Medical Diagnostics P.C. | 5/3/2010 | 95904 |
| 000165769696-08 | A.O. | Priority Medical Diagnostics P.C. | 5/10/2010 | 95904 |
| 000166002584-02 | C.R. | Priority Medical Diagnostics P.C. | 5/3/2010 | 95904 |
| 000166230565-05 | R.F. | Priority Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000166429613-02 | S.D. | Priority Medical Diagnostics P.C. | 4/29/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initals | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166429613-03 | J.L. | Priority Medical Diagnostics P.C. | 4/29/2010 | 95904 |
| 000166520882-03 | J.T. | Priority Medical Diagnostics P.C. | 4/2/2010 | 95904 |
| 000166587030-01 | R.L. | Priority Medical Diagnostics P.C. | 6/25/2010 | 95904 |
| 000166855650-04 | G.C. | Priority Medical Diagnostics P.C. | 5/7/2010 | 95904 |
| 000167511153-04 | O.Z. | Priority Medical Diagnostics P.C. | 5/27/2010 | 95904 |
| 000167593334-01 | M.R. | Priority Medical Diagnostics P.C. | 5/17/2010 | 95904 |
| 000167593334-04 | J.H. | Priority Medical Diagnostics P.C. | 5/10/2010 | 95904 |
| 000167604834-01 | R.E. | Priority Medical Diagnostics P.C. | 5/18/2010 | 95904 |
| 000167700987-01 | B.T. | Priority Medical Diagnostics P.C. | 6/25/2010 | 95904 |
| 000167753986-04 | F.B. | Priority Medical Diagnostics P.C. | 5/18/2010 | 95904 |
| 000167767086-08 | C.M. | Priority Medical Diagnostics P.C. | 6/3/2010 | 95904 |
| 000167775873-05 | F.G. | Priority Medical Diagnostics P.C. | 6/1/2010 | 95904 |
| 000168292787-03 | M.R. | Priority Medical Diagnostics P.C. | 6/10/2010 | 95904 |
| 000168514164-01 | R.S.L. | Priority Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000168514164-08 | D.C. | Priority Medical Diagnostics P.C. | 8/6/2010 | 95904 |
| 000169171246-01 | K.H. | Priority Medical Diagnostics P.C. | 6/4/2010 | 95904 |
| 000169309507-02 | N.C. | Priority Medical Diagnostics P.C. | 8/18/2010 | 95904 |
| 000169576419-01 | J.J. | Priority Medical Diagnostics P.C. | 6/11/2010 | 95904 |
| 000169576419-03 | C.B. | Priority Medical Diagnostics P.C. | 6/11/2010 | 95904 |
| 000169698196-01 | A.G. | Priority Medical Diagnostics P.C. | 7/14/2010 | 95904 |
| 000169867578-01 | J.S. | Priority Medical Diagnostics P.C. | 8/2/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169867578-12 | T.R. | Priority Medical Diagnostics P.C. | 6/21/2010 | 95904 |
| 000169948949-01 | C.P. | Priority Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000170008122-03 | C.W. | Priority Medical Diagnostics P.C. | 8/6/2010 | 95904 |
| 000170023949-03 | D.B. | Priority Medical Diagnostics P.C. | 6/10/2010 | 95904 |
| 000170164545-02 | S.H. | Priority Medical Diagnostics P.C. | 6/17/2010 | 95904 |
| 000170164545-04 | S.L. | Priority Medical Diagnostics P.C. | 6/10/2010 | 95904 |
| 000170164545-05 | M.S. | Priority Medical Diagnostics P.C. | 6/10/2010 | 95904 |
| 000170316961-01 | V.L. | Priority Medical Diagnostics P.C. | 8/12/2010 | 95904 |
| 000170498637-01 | D.M. | Priority Medical Diagnostics P.C. | 6/23/2010 | 95904 |
| 000170498637-02 | P.S. | Priority Medical Diagnostics P.C. | 7/14/2010 | 95904 |
| 000170550412-07 | T.M. | Priority Medical Diagnostics P.C. | 7/22/2010 | 95904 |
| 000170836118-03 | L.R. | Priority Medical Diagnostics P.C. | 6/17/2010 | 95904 |
| 000171123664-01 | M.L. | Priority Medical Diagnostics P.C. | 7/21/2010 | 95904 |
| 000171123664-05 | L.C.P. | Priority Medical Diagnostics P.C. | 7/7/2010 | 95904 |
| 000171123664-06 | M.H. | Priority Medical Diagnostics P.C. | 7/14/2010 | 95904 |
| 000171353725-06 | T.H. | Priority Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000171407307-01 | D.C. | Priority Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000171620750-06 | R.G. | Priority Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000171620750-07 | H.M. | Priority Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000172006678-01 | L.C. | Priority Medical Diagnostics P.C. | 8/20/2010 | 95904 |
| 000172158685-07 | J.O. | Priority Medical Diagnostics P.C. | 7/21/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172204869-02 | K.K. | Priority Medical Diagnostics P.C. | 7/22/2010 | 95904 |
| 000172446353-02 | T.C. | Priority Medical Diagnostics P.C. | 7/16/2010 | 95904 |
| 000173364431-02 | J.P. | Priority Medical Diagnostics P.C. | 8/30/2010 | 95904 |
| 000173743121-03 | O.A. | Priority Medical Diagnostics P.C. | 8/26/2010 | 95904 |
| 000173807645-02 | L.L. | Priority Medical Diagnostics P.C. | 8/12/2010 | 95904 |
| 000173807645-05 | A.R. | Priority Medical Diagnostics P.C. | 8/26/2010 | 95904 |
| 000173807645-06 | M.A. | Priority Medical Diagnostics P.C. | 8/12/2010 | 95904 |
| 000173816703-01 | D.D. | Priority Medical Diagnostics P.C. | 8/5/2010 | 95904 |
| 000173957739-01 | S.T. | Priority Medical Diagnostics P.C. | 7/28/2010 | 95904 |
| 000173966581-01 | J.F. | Priority Medical Diagnostics P.C. | 8/30/2010 | 95904 |
| 000174284091-04 | E.C. | Priority Medical Diagnostics P.C. | 8/18/2010 | 95904 |
| 000174288563-01 | O.O. | Priority Medical Diagnostics P.C. | 8/5/2010 | 95904 |
| 000174428813-03 | A.R. | Priority Medical Diagnostics P.C. | 7/28/2010 | 95904 |
| 000174999424-05 | A.P. | Priority Medical Diagnostics P.C. | 8/23/2010 | 95904 |
| 000174999424-06 | C.C.M. | Priority Medical Diagnostics P.C. | 8/23/2010 | 95904 |
| 000174999424-08 | F.L. | Priority Medical Diagnostics P.C. | 9/13/2010 | 95904 |
| 000179254941-01 | D.Z. | Priority Medical Diagnostics P.C. | 9/16/2010 | 95904 |
| 000180620437-03 | R.B. | Priority Medical Diagnostics P.C. | 6/18/2010 | 95904 |
| 000999557190-05 | D.P. | Priority Medical Diagnostics P.C. | 1/21/2010 | 95904 |
| 000999692773-02 | A.R. | Priority Medical Diagnostics P.C. | 1/8/2010 | 95904 |
| 000183646900-01 | M.T. | RB Chiropractic Care P.C. | 4/6/2011 | 95904 |

Page 128 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000188580542-01 | R.S. | RB Chiropractic Care P.C. | 3/31/2011 | 95904 |
| 000190051359-01 | A.Z. | RB Chiropractic Care P.C. | 4/5/2011 | 95904 |
| 000192874311-01 | M.C. | RB Chiropractic Care P.C. | 4/12/2011 | 95904 |
| 000193749389-01 | E.S. | RB Chiropractic Care P.C. | 4/1/2011 | 95904 |
| 000193799227-06 | G.I. | RB Chiropractic Care P.C. | 4/13/2011 | 95904 |
| 000193807385-04 | J.R. | RB Chiropractic Care P.C. | 4/12/2011 | 95904 |
| 000194069738-01 | V.G. | RB Chiropractic Care P.C. | 4/7/2011 | 95904 |
| 000194069738-11 | A.B. | RB Chiropractic Care P.C. | 4/7/2011 | 95904 |
| 000195102223-01 | W.P. | RB Chiropractic Care P.C. | 4/19/2011 | 95904 |
| 000195167788-01 | G.S. | RB Chiropractic Care P.C. | 4/13/2011 | 95904 |
| 000195167788-03 | C.H. | RB Chiropractic Care P.C. | 4/20/2011 | 95904 |
| 000195952858-03 | A.D.L. | RB Chiropractic Care P.C. | 3/28/2011 | 95904 |
| 000195952858-05 | C.H. | RB Chiropractic Care P.C. | 4/25/2011 | 95904 |
| 000196428916-06 | A.O. | RB Chiropractic Care P.C. | 4/7/2011 | 95904 |
| 000196695000-01 | J.L. | RB Chiropractic Care P.C. | 5/13/2011 | 95904 |
| 000153481106-04 | J.D.R. | Richmond Medical Diagnostics P.C. | 4/13/2010 | 95904 |
| 000159395440-04 | E.E. | Richmond Medical Diagnostics P.C. | 4/9/2010 | 95904 |
| 000159501559-03 | G.I. | Richmond Medical Diagnostics P.C. | 5/26/2010 | 95904 |
| 000162710701-06 | A.W. | Richmond Medical Diagnostics P.C. | 4/12/2010 | 95904 |
| 000163422371-03 | A.C. | Richmond Medical Diagnostics P.C. | 3/31/2010 | 95904 |
| 000163457021-02 | V.W. | Richmond Medical Diagnostics P.C. | 4/21/2010 | 95904 |

Page 129 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163457021-04 | K.Z. | Richmond Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000163715030-01 | M.G. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000164024192-01 | K.B. | Richmond Medical Diagnostics P.C. | 4/20/2010 | 95904 |
| 000164024192-02 | M.C. | Richmond Medical Diagnostics P.C. | 4/20/2010 | 95904 |
| 000164040180-04 | D.H. | Richmond Medical Diagnostics P.C. | 4/12/2010 | 95904 |
| 000164040180-07 | P.L. | Richmond Medical Diagnostics P.C. | 4/12/2010 | 95904 |
| 000164098203-02 | A.T. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164098203-03 | S.L. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164259095-01 | S.V. | Richmond Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000164312803-07 | R.D. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164382848-02 | D.H. | Richmond Medical Diagnostics P.C. | 4/5/2010 | 95904 |
| 000164382848-05 | S.G. | Richmond Medical Diagnostics P.C. | 4/9/2010 | 95904 |
| 000164403578-04 | S.M. | Richmond Medical Diagnostics P.C. | 4/21/2010 | 95904 |
| 000164587965-03 | R.S. | Richmond Medical Diagnostics P.C. | 4/23/2010 | 95904 |
| 000164697012-01 | D.J. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164697012-03 | M.J. | Richmond Medical Diagnostics P.C. | 4/23/2010 | 95904 |
| 000164896671-05 | Y.R. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000164914707-02 | A.K. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000164970485-01 | E.A. | Richmond Medical Diagnostics P.C. | 4/16/2010 | 95904 |
| 000165138769-01 | A.G. | Richmond Medical Diagnostics P.C. | 5/24/2010 | 95904 |
| 000165177767-02 | J.L. | Richmond Medical Diagnostics P.C. | 4/7/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000165244005-02 | J.S. | Richmond Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000165502758-01 | Y.K. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165502758-03 | F.K. | Richmond Medical Diagnostics P.C. | 5/20/2010 | 95904 |
| 000165693045-01 | A.N. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165757287-01 | N.K. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165997189-01 | P.B. | Richmond Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000165997189-03 | M.N. | Richmond Medical Diagnostics P.C. | 4/27/2010 | 95904 |
| 000166067843-01 | C.C. | Richmond Medical Diagnostics P.C. | 5/5/2010 | 95904 |
| 000166353797-02 | P.A. | Richmond Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000166473371-03 | M.G. | Richmond Medical Diagnostics P.C. | 6/2/2010 | 95904 |
| 000166473371-08 | M.M. | Richmond Medical Diagnostics P.C. | 6/2/2010 | 95904 |
| 000167136597-01 | L.T. | Richmond Medical Diagnostics P.C. | 5/27/2010 | 95904 |
| 000167136597-03 | A.F. | Richmond Medical Diagnostics P.C. | 5/27/2010 | 95904 |
| 000168224160-02 | K.B. | Richmond Medical Diagnostics P.C. | 5/21/2010 | 95904 |
| 000168224160-04 | F.B. | Richmond Medical Diagnostics P.C. | 5/24/2010 | 95904 |
| 000168283729-01 | R.B. | Richmond Medical Diagnostics P.C. | 6/9/2010 | 95904 |
| 000169164886-03 | R.W. | Richmond Medical Diagnostics P.C. | 6/16/2010 | 95904 |
| 000169583373-01 | L.H. | Richmond Medical Diagnostics P.C. | 6/29/2010 | 95904 |
| 000169612818-01 | C.M. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000169691390-01 | M.U. | Richmond Medical Diagnostics P.C. | 6/25/2010 | 95904 |
| 000170256705-03 | S.M. | Richmond Medical Diagnostics P.C. | 6/18/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170256705-04 | S.S. | Richmond Medical Diagnostics P.C. | 6/18/2010 | 95904 |
| 000170438642-02 | M.Z. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170438642-09 | T.T. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170501290-01 | O.C.J. | Richmond Medical Diagnostics P.C. | 7/2/2010 | 95904 |
| 000170509392-01 | D.B. | Richmond Medical Diagnostics P.C. | 7/8/2010 | 95904 |
| 000170531107-03 | J.V. | Richmond Medical Diagnostics P.C. | 7/14/2010 | 95904 |
| 000170554323-05 | W.V. | Richmond Medical Diagnostics P.C. | 7/13/2010 | 95904 |
| 000170603237-01 | D.B. | Richmond Medical Diagnostics P.C. | 6/7/2010 | 95904 |
| 000170653927-01 | M.E. | Richmond Medical Diagnostics P.C. | 6/28/2010 | 95904 |
| 000170689624-01 | L.G. | Richmond Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000170689624-03 | B.Y. | Richmond Medical Diagnostics P.C. | 7/8/2010 | 95904 |
| 000170808703-06 | M.S. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170808703-07 | O.S. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170927479-01 | R.V. | Richmond Medical Diagnostics P.C. | 6/28/2010 | 95904 |
| 000171020100-03 | J.B. | Richmond Medical Diagnostics P.C. | 7/13/2010 | 95904 |
| 000171153257-01 | J.G. | Richmond Medical Diagnostics P.C. | 7/2/2010 | 95904 |
| 000171212350-03 | M.W. | Richmond Medical Diagnostics P.C. | 7/6/2010 | 95904 |
| 000171220023-01 | S.S. | Richmond Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000171310097-01 | A.L. | Richmond Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000171450299-01 | J.H. | Richmond Medical Diagnostics P.C. | 9/3/2010 | 95904 |
| 000171954795-02 | C.W. | Richmond Medical Diagnostics P.C. | 7/13/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172245011-03 | M.B. | Richmond Medical Diagnostics P.C. | 7/19/2010 | 95904 |
| 000172354268-03 | J.A. | Richmond Medical Diagnostics P.C. | 9/20/2010 | 95904 |
| 000172436677-01 | S.I. | Richmond Medical Diagnostics P.C. | 7/20/2010 | 95904 |
| 000172532509-02 | E.C. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000172532509-04 | E.M. | Richmond Medical Diagnostics P.C. | 7/6/2010 | 95904 |
| 000172692485-01 | E.G. | Richmond Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000172755159-01 | J.J. | Richmond Medical Diagnostics P.C. | 7/23/2010 | 95904 |
| 000172783706-02 | A.E. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000172793977-04 | M.F. | Richmond Medical Diagnostics P.C. | 7/20/2010 | 95904 |
| 000172933277-05 | S.Q. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000173326356-01 | M.T. | Richmond Medical Diagnostics P.C. | 8/2/2010 | 95904 |
| 000173326356-04 | I.T. | Richmond Medical Diagnostics P.C. | 8/2/2010 | 95904 |
| 000173430406-02 | H.B. | Richmond Medical Diagnostics P.C. | 7/26/2010 | 95904 |
| 000173619453-01 | R.C. | Richmond Medical Diagnostics P.C. | 7/26/2010 | 95904 |
| 000173754797-04 | C.J. | Richmond Medical Diagnostics P.C. | 8/6/2010 | 95904 |
| 000173981366-07 | S.R. | Richmond Medical Diagnostics P.C. | 8/4/2010 | 95904 |
| 000173981366-08 | N.T. | Richmond Medical Diagnostics P.C. | 7/28/2010 | 95904 |
| 000174435693-02 | F.R. | Richmond Medical Diagnostics P.C. | 8/13/2010 | 95904 |
| 000174435693-03 | F.R. | Richmond Medical Diagnostics P.C. | 7/23/2010 | 95904 |
| 000175048537-03 | E.P. | Richmond Medical Diagnostics P.C. | 8/12/2010 | 95904 |
| 000175702786-01 | J.T. | Richmond Medical Diagnostics P.C. | 11/1/2010 | 95904 |

Page 133 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000175675508-03 | A.G. | Richmond Medical Diagnostics P.C. | 9/3/2010 | 95904 |
| 000176001840-03 | A.R. | Richmond Medical Diagnostics P.C. | 9/2/2010 | 95904 |
| 000176001840-04 | A.T. | Richmond Medical Diagnostics P.C. | 9/2/2010 | 95904 |
| 000176001840-05 | W.M. | Richmond Medical Diagnostics P.C. | 8/26/2010 | 95904 |
| 000176208288-03 | A.S. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000176216273-02 | J.B. | Richmond Medical Diagnostics P.C. | 9/16/2010 | 95904 |
| 000176314698-03 | B.S. | Richmond Medical Diagnostics P.C. | 9/22/2010 | 95904 |
| 000176459717-04 | T.T. | Richmond Medical Diagnostics P.C. | 9/9/2010 | 95904 |
| 000176517992-07 | R.S. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000176688539-01 | A.S. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000176704013-01 | L.B. | Richmond Medical Diagnostics P.C. | 9/23/2010 | 95904 |
| 000176704013-04 | J.A. | Richmond Medical Diagnostics P.C. | 9/9/2010 | 95904 |
| 000177022761-03 | N.M. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000177022761-04 | M.V. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000177287653-01 | K.B. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177579422-03 | E.E. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000177581543-03 | R.R. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000177581543-06 | D.M. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000177677655-01 | A.H.B. | Richmond Medical Diagnostics P.C. | 9/24/2010 | 95904 |
| 000177845187-04 | S.O.S.G. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177859147-03 | L.M. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |

Page 134 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177859147-04 | M.J. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177859147-05 | S.P. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177886389-03 | I.I. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000177911435-03 | A.C. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000177911435-03 | A.C. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000177911435-07 | R.C. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000178102141-01 | K.M. | Richmond Medical Diagnostics P.C. | 12/13/2010 | 95904 |
| 000178122834-03 | F.I. | Richmond Medical Diagnostics P.C. | 10/15/2010 | 95904 |
| 000178122834-04 | D.I. | Richmond Medical Diagnostics P.C. | 10/15/2010 | 95904 |
| 000178122834-05 | V.L. | Richmond Medical Diagnostics P.C. | 12/10/2010 | 95904 |
| 000178122834-06 | Y.K. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000178139036-03 | I.G. | Richmond Medical Diagnostics P.C. | 10/6/2010 | 95904 |
| 000178141131-02 | Z.F. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000178165551-04 | B.D. | Richmond Medical Diagnostics P.C. | 10/20/2010 | 95904 |
| 000178419999-01 | N.G. | Richmond Medical Diagnostics P.C. | 11/8/2010 | 95904 |
| 000178622254-03 | D.F. | Richmond Medical Diagnostics P.C. | 10/5/2010 | 95904 |
| 000179172606-01 | M.L. | Richmond Medical Diagnostics P.C. | 9/29/2010 | 95904 |
| 000179172606-03 | E.P. | Richmond Medical Diagnostics P.C. | 9/29/2010 | 95904 |
| 000179172606-04 | M.P. | Richmond Medical Diagnostics P.C. | 10/6/2010 | 95904 |
| 000179216585-01 | C.D. | Richmond Medical Diagnostics P.C. | 11/15/2010 | 95904 |
| 000179455605-10 | C.T. | Richmond Medical Diagnostics P.C. | 11/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179630131-01 | K.A. | Richmond Medical Diagnostics P.C. | 10/25/2010 | 95904 |
| 000179630131-04 | R.D. | Richmond Medical Diagnostics P.C. | 10/25/2010 | 95904 |
| 000179665038-01 | R.R. | Richmond Medical Diagnostics P.C. | 10/26/2010 | 95904 |
| 000179665038-04 | I.E. | Richmond Medical Diagnostics P.C. | 11/4/2010 | 95904 |
| 000179879803-04 | C.T. | Richmond Medical Diagnostics P.C. | 11/10/2010 | 95904 |
| 000179879803-05 | A.J. | Richmond Medical Diagnostics P.C. | 11/10/2010 | 95904 |
| 000179879803-06 | P.H. | Richmond Medical Diagnostics P.C. | 10/20/2010 | 95904 |
| 000180387631-04 | S.S. | Richmond Medical Diagnostics P.C. | 1/4/2011 | 95904 |
| 000180531733-18 | T.S. | Richmond Medical Diagnostics P.C. | 11/3/2010 | 95904 |
| 000180652190-02 | T.W. | Richmond Medical Diagnostics P.C. | 10/15/2010 | 95904 |
| 000180654576-02 | H.M. | Richmond Medical Diagnostics P.C. | 11/5/2010 | 95904 |
| 000180850281-01 | M.K. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000180850281-04 | R.K. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000180944712-03 | R.R. | Richmond Medical Diagnostics P.C. | 11/29/2010 | 95904 |
| 000181138900-03 | W.L.D. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000181211202-02 | P.M. | Richmond Medical Diagnostics P.C. | 11/5/2010 | 95904 |
| 000181259292-03 | L.B. | Richmond Medical Diagnostics P.C. | 11/29/2010 | 95904 |
| 000181693706-01 | Y.M. | Richmond Medical Diagnostics P.C. | 11/4/2010 | 95904 |
| 000181765231-05 | E.M. | Richmond Medical Diagnostics P.C. | 11/29/2010 | 95904 |
| 000181823188-04 | A.M. | Richmond Medical Diagnostics P.C. | 12/3/2010 | 95904 |
| 000182092445-04 | A.S. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182092445-05 | M.F. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000182605089-01 | J.O. | Richmond Medical Diagnostics P.C. | 12/1/2010 | 95904 |
| 000183033745-03 | S.A. | Richmond Medical Diagnostics P.C. | 12/7/2010 | 95904 |
| 000183254424-04 | N.C.S. | Richmond Medical Diagnostics P.C. | 12/15/2010 | 95904 |
| 000183254424-05 | D.C. | Richmond Medical Diagnostics P.C. | 12/2/2010 | 95904 |
| 000183254424-07 | S.S. | Richmond Medical Diagnostics P.C. | 11/17/2010 | 95904 |
| 000183254424-08 | J.M. | Richmond Medical Diagnostics P.C. | 11/17/2010 | 95904 |
| 000183727015-07 | L.M.P | Richmond Medical Diagnostics P.C. | 12/10/2010 | 95904 |
| 000184438505-02 | C.S. | Richmond Medical Diagnostics P.C. | 1/11/2011 | 95904 |
| 000184764876-04 | J.V. | Richmond Medical Diagnostics P.C. | 12/13/2010 | 95904 |
| 000184805307-01 | F.F. | Richmond Medical Diagnostics P.C. | 12/6/2010 | 95904 |
| 000185165875-01 | V.D. | Richmond Medical Diagnostics P.C. | 12/17/2010 | 95904 |
| 000185165875-03 | L.T. | Richmond Medical Diagnostics P.C. | 12/17/2010 | 95904 |
| 000185165875-04 | M.Z. | Richmond Medical Diagnostics P.C. | 12/14/2010 | 95904 |
| 000185398566-05 | M.C. | Richmond Medical Diagnostics P.C. | 1/7/2011 | 95904 |
| 000185398566-06 | A.V. | Richmond Medical Diagnostics P.C. | 1/7/2011 | 95904 |
| 000185463403-03 | T.A. | Richmond Medical Diagnostics P.C. | 12/17/2010 | 95904 |
| 000186075396-01 | Z.V. | Richmond Medical Diagnostics P.C. | 1/11/2011 | 95904 |
| 000186075396-04 | L.M. | Richmond Medical Diagnostics P.C. | 1/7/2011 | 95904 |
| 000187087655-03 | D.M. | Richmond Medical Diagnostics P.C. | 12/31/2010 | 95904 |
| 000187364054-01 | A.H. | Richmond Medical Diagnostics P.C. | 12/10/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000189301591-01 | G.A. | Richmond Medical Diagnostics P.C. | 1/12/2011 | 95904 |
| 000189301591-03 | B.P. | Richmond Medical Diagnostics P.C. | 1/12/2011 | 95904 |
| 000994233229-02 | P.N. | Richmond Medical Diagnostics P.C. | 4/26/2010 | 95904 |
| 000177668571-05 | C.B. | Supreme Health Chiropractic P.C. | 11/17/2010 | 95904 |
| 000177929593-03 | A.R. | Supreme Health Chiropractic P.C. | 11/17/2010 | 95904 |
| 000178602934-03 | S.L. | Supreme Health Chiropractic P.C. | 12/8/2010 | 95904 |
| 000179332267-01 | M.H. | Supreme Health Chiropractic P.C. | 11/10/2010 | 95904 |
| 000181421942-05 | J.M. | Supreme Health Chiropractic P.C. | 11/17/2010 | 95904 |
| 000183036870-03 | L.M. | Supreme Health Chiropractic P.C. | 12/8/2010 | 95904 |
| 000183036870-03 | L.M. | Supreme Health Chiropractic P.C. | 12/8/2010 | 95904 |
| 000183471457-03 | M.V. | Supreme Health Chiropractic P.C. | 12/1/2010 | 95904 |
| 000183471457-05 | F.S. | Supreme Health Chiropractic P.C. | 12/3/2010 | 95904 |
| 000185398566-03 | J.V. | Supreme Health Chiropractic P.C. | 12/29/2010 | 95904 |
| 000190299833-03 | G.R. | Supreme Health Chiropractic P.C. | 3/25/2011 | 95904 |
| 000219879342-03 | F.G. | Supreme Health Chiropractic P.C. | 11/17/2011 | 95904 |
| 000226880391-04 | G.F. | Supreme Health Chiropractic P.C. | 12/28/2011 | 95904 |
| 000115888307-04 | G.G. | True-Align Chiropractic Care P.C. | 11/17/2008 | 95904 |
| 000116996215-08 | N.K. | True-Align Chiropractic Care P.C. | 12/19/2008 | 95904 |
| 000116996215-09 | M.R. | True-Align Chiropractic Care P.C. | 12/19/2008 | 95904 |
| 000117191023-01 | S.A. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000119383917-01 | W.C. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000119383917-05 | J.C. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000120501333-01 | I.N. | True-Align Chiropractic Care P.C. | 1/16/2009 | 95904 |
| 000121781397-01 | A.S. | True-Align Chiropractic Care P.C. | 10/7/2008 | 95904 |
| 000122025919-01 | J.L. | True-Align Chiropractic Care P.C. | 12/5/2008 | 95904 |
| 000122620909-01 | R.R.R. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000122896433-03 | E.R. | True-Align Chiropractic Care P.C. | 11/17/2008 | 95904 |
| 000123222655-01 | T.B.T. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000123918658-01 | N.S. | True-Align Chiropractic Care P.C. | 1/16/2009 | 95904 |
| 000125372474-05 | J.P. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000125546531-01 | E.I. | True-Align Chiropractic Care P.C. | 1/9/2009 | 95904 |
| 000126345024-06 | O.V. | True-Align Chiropractic Care P.C. | 1/16/2009 | 95904 |
| 000126934637-01 | O.T. | True-Align Chiropractic Care P.C. | 11/3/2008 | 95904 |
| 000127343366-04 | R.P. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000127343366-14 | H.T. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000128712932-11 | R.C. | True-Align Chiropractic Care P.C. | 3/27/2009 | 95904 |
| 000129865225-01 | N.G. | True-Align Chiropractic Care P.C. | 2/6/2009 | 95904 |
| 000131309964-01 | R.J.E. | True-Align Chiropractic Care P.C. | 3/6/2009 | 95904 |
| 000131459844-03 | A.S. | True-Align Chiropractic Care P.C. | 6/3/2009 | 95904 |
| 000131954026-05 | B.S. | True-Align Chiropractic Care P.C. | 3/13/2009 | 95904 |
| 000132352709-03 | A.D. | True-Align Chiropractic Care P.C. | 3/13/2009 | 95904 |
| 000132352709-07 | S.C. | True-Align Chiropractic Care P.C. | 3/13/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000013235272709-09 | A.L. | True-Align Chiropractic Care P.C. | 3/27/2009 | 95904 |
| 000013235798801-01 | R.M. | True-Align Chiropractic Care P.C. | 3/20/2009 | 95904 |
| 000013264457601-01 | G.B. | True-Align Chiropractic Care P.C. | 3/20/2009 | 95904 |
| 000013323139904-04 | T.H. | True-Align Chiropractic Care P.C. | 6/23/2009 | 95904 |
| 000013356529107-07 | W.R.O. | True-Align Chiropractic Care P.C. | 3/27/2009 | 95904 |
| 000013525335904-04 | B.N. | True-Align Chiropractic Care P.C. | 5/27/2009 | 95904 |
| 000013525335906-06 | R.C. | True-Align Chiropractic Care P.C. | 6/3/2009 | 95904 |
| 000013525335907-07 | E.U. | True-Align Chiropractic Care P.C. | 5/27/2009 | 95904 |
| 000013553879101-01 | A.S. | True-Align Chiropractic Care P.C. | 4/22/2009 | 95904 |
| 000013553879104-04 | J.G. | True-Align Chiropractic Care P.C. | 5/8/2009 | 95904 |
| 000013553879105-05 | C.S. | True-Align Chiropractic Care P.C. | 5/20/2009 | 95904 |
| 000013569971704-04 | J.T. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000013703304901-01 | E.O. | True-Align Chiropractic Care P.C. | 5/6/2009 | 95904 |
| 000013703304907-07 | A.R. | True-Align Chiropractic Care P.C. | 5/6/2009 | 95904 |
| 000013878072106-06 | D.H. | True-Align Chiropractic Care P.C. | 6/12/2009 | 95904 |
| 000013915517002-02 | G.S. | True-Align Chiropractic Care P.C. | 8/21/2009 | 95904 |
| 000013915517009-09 | A.S. | True-Align Chiropractic Care P.C. | 6/12/2009 | 95904 |
| 000013984631401-01 | C.S. | True-Align Chiropractic Care P.C. | 6/30/2009 | 95904 |
| 000013985178501-01 | M.A. | True-Align Chiropractic Care P.C. | 6/12/2009 | 95904 |
| 000014139052601-01 | J.P. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000014139052602-02 | A.P. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000141442780-03 | J.J. | True-Align Chiropractic Care P.C. | 10/23/2009 | 95904 |
| 000141816496-01 | E.S. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000141941153-02 | S.C. | True-Align Chiropractic Care P.C. | 6/23/2009 | 95904 |
| 000141941153-03 | T.C. | True-Align Chiropractic Care P.C. | 6/23/2009 | 95904 |
| 000141941153-04 | A.T. | True-Align Chiropractic Care P.C. | 8/26/2009 | 95904 |
| 000143233427-03 | R.P. | True-Align Chiropractic Care P.C. | 6/30/2009 | 95904 |
| 000143233427-06 | R.P. | True-Align Chiropractic Care P.C. | 6/30/2009 | 95904 |
| 000143361979-01 | N.C. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000143745172-01 | B.T. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000143745172-05 | M.T. | True-Align Chiropractic Care P.C. | 8/7/2009 | 95904 |
| 000143745172-06 | A.T. | True-Align Chiropractic Care P.C. | 8/17/2009 | 95904 |
| 000145327128-03 | B.C. | True-Align Chiropractic Care P.C. | 8/7/2009 | 95904 |
| 000146350103-01 | A.T. | True-Align Chiropractic Care P.C. | 10/2/2009 | 95904 |
| 000146350103-02 | J.L. | True-Align Chiropractic Care P.C. | 10/2/2009 | 95904 |
| 000146350103-06 | J.R. | True-Align Chiropractic Care P.C. | 10/16/2009 | 95904 |
| 000146350103-07 | C.R. | True-Align Chiropractic Care P.C. | 10/9/2009 | 95904 |
| 000148507569-01 | C.R. | True-Align Chiropractic Care P.C. | 9/4/2009 | 95904 |
| 000148507569-03 | A.R. | True-Align Chiropractic Care P.C. | 8/26/2009 | 95904 |
| 000148507569-06 | A.G. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000148507569-07 | S.R. | True-Align Chiropractic Care P.C. | 8/26/2009 | 95904 |
| 000149114613-01 | R.C. | True-Align Chiropractic Care P.C. | 10/16/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000149114613-06 | M.C. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000149114613-07 | A.B. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000150891943-01 | M.R.A. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000151023710-01 | R.P. | True-Align Chiropractic Care P.C. | 10/9/2009 | 95904 |
| 000151867041-02 | A.M. | True-Align Chiropractic Care P.C. | 1/27/2010 | 95904 |
| 000152060943-05 | J.F. | True-Align Chiropractic Care P.C. | 10/23/2009 | 95904 |
| 000152060943-06 | W.V. | True-Align Chiropractic Care P.C. | 10/30/2009 | 95904 |
| 000153851548-02 | J.G. | True-Align Chiropractic Care P.C. | 11/6/2009 | 95904 |
| 000154405625-01 | T.S. | True-Align Chiropractic Care P.C. | 11/13/2009 | 95904 |
| 000154405625-02 | C.A. | True-Align Chiropractic Care P.C. | 11/13/2009 | 95904 |
| 000154405625-03 | E.A. | True-Align Chiropractic Care P.C. | 11/20/2009 | 95904 |
| 000154466551-01 | Y.M. | True-Align Chiropractic Care P.C. | 11/20/2009 | 95904 |
| 000154466551-03 | J.M. | True-Align Chiropractic Care P.C. | 11/20/2009 | 95904 |
| 000154466551-09 | A.O. | True-Align Chiropractic Care P.C. | 12/4/2009 | 95904 |
| 000163778681-10 | D.P.N. | True-Align Chiropractic Care P.C. | 4/8/2010 | 95904 |
| 000164757510-03 | C.S. | True-Align Chiropractic Care P.C. | 3/25/2010 | 95904 |
| 000169831087-04 | J.Z. | Way To Health Chiropractic, P.C. | 11/24/2010 | 95904 |
| 000170249668-04 | J.M. | Way To Health Chiropractic, P.C. | 7/28/2010 | 95904 |
| 000173184986-06 | C.V.G. | Way To Health Chiropractic, P.C. | 10/13/2010 | 95904 |
| 000174405027-01 | A.A. | Way To Health Chiropractic, P.C. | 8/25/2010 | 95904 |
| 000174754754-01 | T.L. | Way To Health Chiropractic, P.C. | 8/11/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000174754754-02 | M.V. | Way To Health Chiropractic, P.C. | 9/15/2010 | 95904 |
| 000174754754-03 | J.A. | Way To Health Chiropractic, P.C. | 9/29/2010 | 95904 |
| 000175441849-04 | Y.M. | Way To Health Chiropractic, P.C. | 8/30/2010 | 95904 |
| 000175745256-01 | C.H.C. | Way To Health Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000175745256-03 | C.S. | Way To Health Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000176628683-01 | Y.M. | Way To Health Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000176628683-06 | E.C. | Way To Health Chiropractic, P.C. | 9/8/2010 | 95904 |
| 000176640654-03 | M.V. | Way To Health Chiropractic, P.C. | 12/22/2010 | 95904 |
| 000178137204-05 | G.R. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000178137204-06 | G.R. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000178211702-01 | C.F. | Way To Health Chiropractic, P.C. | 9/29/2010 | 95904 |
| 000178397161-04 | J.V. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000179083779-08 | C.H. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000179129259-03 | A.A. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000180430787-03 | R.B. | Way To Health Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000181705153-03 | R.E. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000182711002-01 | S.R. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000182840728-01 | F.E. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000185421740-04 | S.K. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000188804249-01 | C.R. | Way To Health Chiropractic, P.C. | 3/9/2011 | 95904 |
| 000188804249-04 | C.B. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |

Page 143 of 148

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000188804249-05 | L.M. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000188950141-03 | C.S. | Way To Health Chiropractic, P.C. | 3/23/2011 | 95904 |
| 000193796470-01 | B.R. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000200469401-01 | T.C. | Way To Health Chiropractic, P.C. | 6/22/2011 | 95904 |
| 000205444938-01 | M.A. | Way To Health Chiropractic, P.C. | 6/22/2011 | 95904 |
| 000205705635-04 | R.C. | Way To Health Chiropractic, P.C. | 7/6/2011 | 95904 |
| 000208825983-03 | W.M. | Way To Health Chiropractic, P.C. | 7/20/2011 | 95904 |
| 000209233600-01 | S.R. | Way To Health Chiropractic, P.C. | 7/6/2011 | 95904 |
| 000210261707-04 | M.R. | Way To Health Chiropractic, P.C. | 7/20/2011 | 95904 |
| 000165877861-02 | K.G.H. | White Plains Medical Care P.C. | 5/19/2010 | 95904 |
| 000166095223-15 | Y.F. | White Plains Medical Care P.C. | 5/5/2010 | 95904 |
| 000166180083-01 | R.E. | White Plains Medical Care P.C. | 7/30/2010 | 95904 |
| 000166180083-05 | C.C. | White Plains Medical Care P.C. | 5/5/2010 | 95904 |
| 000166417576-01 | A.P. | White Plains Medical Care P.C. | 4/29/2010 | 95904 |
| 000167233154-02 | L.D.J. | White Plains Medical Care P.C. | 5/7/2010 | 95904 |
| 000167233154-07 | K.B. | White Plains Medical Care P.C. | 5/19/2010 | 95904 |
| 000167619493-03 | L.W. | White Plains Medical Care P.C. | 5/21/2010 | 95904 |
| 000167706563-02 | M.L. | White Plains Medical Care P.C. | 5/5/2010 | 95904 |
| 000168265189-05 | A.C. | White Plains Medical Care P.C. | 6/2/2010 | 95904 |
| 000168265189-06 | S.S. | White Plains Medical Care P.C. | 5/21/2010 | 95904 |
| 000168682920-09 | A.P.M. | White Plains Medical Care P.C. | 6/16/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000168968162-01 | R.M. | White Plains Medical Care P.C. | 5/28/2010 | 95904 |
| 000169020237-01 | C.R. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169514659-02 | N.M. | White Plains Medical Care P.C. | 5/19/2010 | 95904 |
| 000169586657-02 | L.P. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169586657-04 | J.A. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169586657-05 | D.F. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169586657-06 | T.R. | White Plains Medical Care P.C. | 6/8/2010 | 95904 |
| 000169717302-01 | M.C. | White Plains Medical Care P.C. | 6/8/2010 | 95904 |
| 000169733168-01 | K.N. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169733168-04 | D.R. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169733168-09 | A.A. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169753794-04 | E.S. | White Plains Medical Care P.C. | 6/11/2010 | 95904 |
| 000169753794-08 | E.D. | White Plains Medical Care P.C. | 6/16/2010 | 95904 |
| 000169813770-02 | T.V. | White Plains Medical Care P.C. | 6/15/2010 | 95904 |
| 000169936365-01 | R.T. | White Plains Medical Care P.C. | 6/11/2010 | 95904 |
| 000169936365-05 | S.D. | White Plains Medical Care P.C. | 6/15/2010 | 95904 |
| 000169979902-01 | M.R. | White Plains Medical Care P.C. | 7/7/2010 | 95904 |
| 000169979902-04 | M.C. | White Plains Medical Care P.C. | 7/7/2010 | 95904 |
| 000170713572-01 | S.D. | White Plains Medical Care P.C. | 6/23/2010 | 95904 |
| 000171017197-03 | E.M. | White Plains Medical Care P.C. | 7/2/2010 | 95904 |
| 000171144033-01 | S.M. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000171144033-03 | B.D. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000172339863-07 | R.B. | White Plains Medical Care P.C. | 7/28/2010 | 95904 |
| 000172453276-04 | B.K. | White Plains Medical Care P.C. | 7/20/2010 | 95904 |
| 000173867656-04 | K.S. | White Plains Medical Care P.C. | 8/3/2010 | 95904 |
| 000173867656-05 | B.M. | White Plains Medical Care P.C. | 10/19/2010 | 95904 |
| 000173938176-01 | J.A.D. | White Plains Medical Care P.C. | 7/30/2010 | 95904 |
| 000173938176-07 | C.A.G. | White Plains Medical Care P.C. | 7/30/2010 | 95904 |
| 000174082784-01 | T.R. | White Plains Medical Care P.C. | 7/14/2010 | 95904 |
| 000174082784-06 | J.D. | White Plains Medical Care P.C. | 7/14/2010 | 95904 |
| 000174314880-01 | S.S. | White Plains Medical Care P.C. | 7/21/2010 | 95904 |
| 000174314880-06 | E.W. | White Plains Medical Care P.C. | 7/21/2010 | 95904 |
| 000174740498-01 | A.V. | White Plains Medical Care P.C. | 7/23/2010 | 95904 |
| 000175435387-03 | J.V. | White Plains Medical Care P.C. | 8/13/2010 | 95904 |
| 000175529080-01 | B.G. | White Plains Medical Care P.C. | 8/25/2010 | 95904 |
| 000176061364-03 | R.E. | White Plains Medical Care P.C. | 8/18/2010 | 95904 |
| 000176078061-06 | K.L. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000178744397-01 | R.F. | White Plains Medical Care P.C. | 10/5/2010 | 95904 |
| 000179203716-01 | A.S. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000179856553-05 | R.G. | White Plains Medical Care P.C. | 10/20/2010 | 95904 |
| 000179856553-06 | C.S. | White Plains Medical Care P.C. | 10/20/2010 | 95904 |
| 000180181927-05 | N.C. | White Plains Medical Care P.C. | 10/8/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000180635351-04 | R.J. | White Plains Medical Care P.C. | 11/10/2010 | 95904 |
| 000181167883-03 | W.S. | White Plains Medical Care P.C. | 10/12/2010 | 95904 |
| 000181692591-07 | V.U. | White Plains Medical Care P.C. | 9/28/2010 | 95904 |
| 000181692591-10 | J.B. | White Plains Medical Care P.C. | 9/29/2010 | 95904 |
| 000182214809-04 | J.A. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000182214809-05 | A.M. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000182214809-06 | M.G. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000182214809-07 | M.T. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000183015387-01 | A.F. | White Plains Medical Care P.C. | 11/23/2010 | 95904 |
| 000183235266-05 | J.O. | White Plains Medical Care P.C. | 11/19/2010 | 95904 |
| 000183487552-04 | W.V. | White Plains Medical Care P.C. | 12/7/2010 | 95904 |
| 000183716703-01 | A.S. | White Plains Medical Care P.C. | 11/24/2010 | 95904 |
| 000183862531-03 | W.G. | White Plains Medical Care P.C. | 12/3/2010 | 95904 |
| 000183955913-02 | C.H. | White Plains Medical Care P.C. | 12/3/2010 | 95904 |
| 000184033215-03 | F.V. | White Plains Medical Care P.C. | 11/5/2010 | 95904 |
| 000184301513-01 | A.A. | White Plains Medical Care P.C. | 1/5/2011 | 95904 |
| 000184566594-03 | J.L. | White Plains Medical Care P.C. | 12/10/2010 | 95904 |
| 000184744266-01 | V.R. | White Plains Medical Care P.C. | 12/8/2010 | 95904 |
| 000184895737-01 | C.W. | White Plains Medical Care P.C. | 12/10/2010 | 95904 |
| 000185027190-01 | J.C. | White Plains Medical Care P.C. | 12/15/2010 | 95904 |
| 000185059904-06 | W.A.M. | White Plains Medical Care P.C. | 11/30/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Exhibit A - List of Claims Paid by Plaintiffs for VsNCT Testing

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000185299665-06 | N.C. | White Plains Medical Care P.C. | 12/22/2010 | 95904 |
| 000185895306-05 | E.K.B. | White Plains Medical Care P.C. | 12/14/2010 | 95904 |
| 000186281812-01 | R.R. | White Plains Medical Care P.C. | 3/4/2011 | 95904 |
| 000187898563-03 | D.P. | White Plains Medical Care P.C. | 1/12/2011 | 95904 |
| 000187898563-04 | J.W. | White Plains Medical Care P.C. | 1/12/2011 | 95904 |
| 000188470124-01 | J.R. | White Plains Medical Care P.C. | 1/5/2011 | 95904 |
| 000188846067-03 | M.T. | White Plains Medical Care P.C. | 1/4/2011 | 95904 |
| 000190304113-01 | F.I. | White Plains Medical Care P.C. | 1/18/2011 | 95904 |
| 000190661488-03 | H.A. | White Plains Medical Care P.C. | 1/11/2011 | 95904 |

Page 148 of 148

# EXHIBIT B

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000165377771-01 | W.D. | Advanced Chiropractic of New York P.C. | 5/6/2010 | 95904 |
| 000165396622-04 | C.L. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 000165512526-03 | M.L. | Advanced Chiropractic of New York P.C. | 5/20/2010 | 95904 |
| 000165908203-01 | D.L. | Advanced Chiropractic of New York P.C. | 7/1/2010 | 95904 |
| 000165914458-07 | K.G. | Advanced Chiropractic of New York P.C. | 7/1/2010 | 95904 |
| 000166061010-05 | R.V. | Advanced Chiropractic of New York P.C. | 5/4/2010 | 95904 |
| 000166614248-03 | N.F. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000166842468-01 | R.E. | Advanced Chiropractic of New York P.C. | 5/6/2010 | 95904 |
| 000166885947-05 | E.W. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 000166885947-06 | C.J. | Advanced Chiropractic of New York P.C. | 5/6/2010 | 95904 |
| 000167753986-02 | M.N. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 000167753986-04 | F.B. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 000167753986-05 | K.A. | Advanced Chiropractic of New York P.C. | 5/20/2010 | 95904 |
| 000167753986-06 | D.C. | Advanced Chiropractic of New York P.C. | 5/13/2010 | 95904 |
| 000167767086-10 | C.K. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 000168175172-03 | F.D. | Advanced Chiropractic of New York P.C. | 6/3/2010 | 95904 |
| 000168266427-03 | J.B. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 000168398286-01 | H.R. | Advanced Chiropractic of New York P.C. | 6/8/2010 | 95904 |
| 000168463545-01 | B.W. | Advanced Chiropractic of New York P.C. | 5/20/2010 | 95904 |
| 000168670891-02 | A.F. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000168670891-08 | M.C.D. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 000168827111-01 | L.B. | Advanced Chiropractic of New York P.C. | 6/10/2010 | 95904 |
| 000169236320-01 | A.C. | Advanced Chiropractic of New York P.C. | 6/15/2010 | 95904 |
| 000169385804-04 | V.T. | Advanced Chiropractic of New York P.C. | 5/27/2010 | 95904 |
| 000169436052-06 | J.D. | Advanced Chiropractic of New York P.C. | 6/9/2010 | 95904 |
| 000169733168-10 | R.C. | Advanced Chiropractic of New York P.C. | 8/3/2010 | 95904 |
| 000169822169-01 | L.S. | Advanced Chiropractic of New York P.C. | 6/17/2010 | 95904 |
| 000169822169-03 | J.D. | Advanced Chiropractic of New York P.C. | 6/17/2010 | 95904 |
| 000169822169-05 | D.J. | Advanced Chiropractic of New York P.C. | 6/17/2010 | 95904 |
| 000169939799-02 | J.R. | Advanced Chiropractic of New York P.C. | 6/30/2010 | 95904 |
| 000169948949-01 | C.P. | Advanced Chiropractic of New York P.C. | 6/10/2010 | 95904 |
| 000169987913-01 | I.L. | Advanced Chiropractic of New York P.C. | 7/6/2010 | 95904 |
| 000170031397-02 | J.M. | Advanced Chiropractic of New York P.C. | 7/21/2010 | 95904 |
| 000170139448-10 | A.M.O | Advanced Chiropractic of New York P.C. | 7/13/2010 | 95904 |
| 000170247043-01 | A.C. | Advanced Chiropractic of New York P.C. | 6/30/2010 | 95904 |
| 000170279640-01 | T.C.G. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170318315-03 | O.M. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000170318315-04 | E.O. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000170402176-02 | L.M. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000170437339-03 | J.M. | Advanced Chiropractic of New York P.C. | 7/8/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170486781-01 | C.T.A. | Advanced Chiropractic of New York P.C. | 6/18/2010 | 95904 |
| 000170714455-01 | L.G. | Advanced Chiropractic of New York P.C. | 7/8/2010 | 95904 |
| 000170730071-01 | C.W. | Advanced Chiropractic of New York P.C. | 9/21/2010 | 95904 |
| 000170884654-05 | G.L. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170884654-06 | A.N. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170884654-09 | D.F. | Advanced Chiropractic of New York P.C. | 6/24/2010 | 95904 |
| 000170906515-02 | R.S. | Advanced Chiropractic of New York P.C. | 5/24/2010 | 95904 |
| 000170922116-03 | C.V. | Advanced Chiropractic of New York P.C. | 6/22/2010 | 95904 |
| 000171051287-01 | J.S. | Advanced Chiropractic of New York P.C. | 6/25/2010 | 95904 |
| 000171051287-02 | C.R. | Advanced Chiropractic of New York P.C. | 6/25/2010 | 95904 |
| 000171167547-03 | C.S. | Advanced Chiropractic of New York P.C. | 7/15/2010 | 95904 |
| 000171355746-01 | C.S. | Advanced Chiropractic of New York P.C. | 7/16/2010 | 95904 |
| 000171355746-04 | S.S. | Advanced Chiropractic of New York P.C. | 7/16/2010 | 95904 |
| 000171630114-01 | A.V. | Advanced Chiropractic of New York P.C. | 7/23/2010 | 95904 |
| 000172115651-03 | K.P. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000172115651-04 | C.W. | Advanced Chiropractic of New York P.C. | 6/16/2010 | 95904 |
| 000172281529-04 | B.M. | Advanced Chiropractic of New York P.C. | 7/15/2010 | 95904 |
| 000172337370-01 | C.C. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000172710568-01 | E.C. | Advanced Chiropractic of New York P.C. | 7/12/2010 | 95904 |
| 000172773822-01 | L.R. | Advanced Chiropractic of New York P.C. | 7/20/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172773822-04 | A.P. | Advanced Chiropractic of New York P.C. | 7/20/2010 | 95904 |
| 000172946519-01 | I.Q. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000172946519-04 | D.P. | Advanced Chiropractic of New York P.C. | 7/29/2010 | 95904 |
| 000172946519-05 | O.W. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000172977480-05 | C.O. | Advanced Chiropractic of New York P.C. | 8/17/2010 | 95904 |
| 000172977480-06 | R.B. | Advanced Chiropractic of New York P.C. | 8/3/2010 | 95904 |
| 000173021015-01 | C.R. | Advanced Chiropractic of New York P.C. | 7/27/2010 | 95904 |
| 000173061615-03 | E.P. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000173119256-11 | S.P. | Advanced Chiropractic of New York P.C. | 8/6/2010 | 95904 |
| 000173119256-12 | T.L. | Advanced Chiropractic of New York P.C. | 8/6/2010 | 95904 |
| 000173230491-02 | S.H. | Advanced Chiropractic of New York P.C. | 7/22/2010 | 95904 |
| 000173284407-01 | V.P.B. | Advanced Chiropractic of New York P.C. | 6/25/2010 | 95904 |
| 000173365677-05 | M.J. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000173372889-01 | F.A. | Advanced Chiropractic of New York P.C. | 7/20/2010 | 95904 |
| 000173443474-01 | R.K. | Advanced Chiropractic of New York P.C. | 7/23/2010 | 95904 |
| 000173463852-05 | M.D. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000173497883-01 | G.L. | Advanced Chiropractic of New York P.C. | 8/26/2010 | 95904 |
| 000173596858-02 | B.R. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000173598037-02 | G.F. | Advanced Chiropractic of New York P.C. | 7/29/2010 | 95904 |
| 000173756750-04 | S.Z.V. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000173795575-03 | E.D. | Advanced Chiropractic of New York P.C. | 8/10/2010 | 95904 |
| 000173971557-02 | L.R. | Advanced Chiropractic of New York P.C. | 7/26/2010 | 95904 |
| 000174057422-04 | E.H. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000174314880-01 | S.S. | Advanced Chiropractic of New York P.C. | 7/30/2010 | 95904 |
| 000174314880-06 | E.W. | Advanced Chiropractic of New York P.C. | 8/23/2010 | 95904 |
| 000174379107-01 | C.V. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000174379107-03 | A.P. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000174379107-04 | C.C. | Advanced Chiropractic of New York P.C. | 8/5/2010 | 95904 |
| 000174454207-03 | N.B. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000174454207-06 | D.B. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000174454207-07 | W.A. | Advanced Chiropractic of New York P.C. | 8/9/2010 | 95904 |
| 000174468736-07 | J.M. | Advanced Chiropractic of New York P.C. | 8/13/2010 | 95904 |
| 000174542027-01 | C.J. | Advanced Chiropractic of New York P.C. | 8/5/2010 | 95904 |
| 000174542027-05 | C.L. | Advanced Chiropractic of New York P.C. | 8/26/2010 | 95904 |
| 000174950295-02 | E.A. | Advanced Chiropractic of New York P.C. | 7/29/2010 | 95904 |
| 000174983650-03 | W.D. | Advanced Chiropractic of New York P.C. | 8/23/2010 | 95904 |
| 000175064757-03 | A.E. | Advanced Chiropractic of New York P.C. | 8/12/2010 | 95904 |
| 000175411495-01 | K.B. | Advanced Chiropractic of New York P.C. | 9/22/2010 | 95904 |
| 000175610062-03 | T.T. | Advanced Chiropractic of New York P.C. | 9/29/2010 | 95904 |
| 000175735182-02 | A.H. | Advanced Chiropractic of New York P.C. | 8/27/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000175735182-03 | A.W. | Advanced Chiropractic of New York P.C. | 9/3/2010 | 95904 |
| 000175850783-02 | G.R. | Advanced Chiropractic of New York P.C. | 9/8/2010 | 95904 |
| 000175881416-03 | J.S. | Advanced Chiropractic of New York P.C. | 8/26/2010 | 95904 |
| 000175881416-04 | M.G. | Advanced Chiropractic of New York P.C. | 9/2/2010 | 95904 |
| 000175966647-04 | W.A. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000175966647-05 | C.G. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000175966647-06 | J.F. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000176097888-01 | H.R. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000176108330-08 | A.S. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000176322691-01 | C.R. | Advanced Chiropractic of New York P.C. | 9/3/2010 | 95904 |
| 000176392173-03 | K.M. | Advanced Chiropractic of New York P.C. | 9/29/2010 | 95904 |
| 000176517290-01 | E.D. | Advanced Chiropractic of New York P.C. | 9/7/2010 | 95904 |
| 000176713253-01 | F.J. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000176848885-05 | G.R. | Advanced Chiropractic of New York P.C. | 9/2/2010 | 95904 |
| 000176895364-03 | A.C. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000177154788-03 | J.A. | Advanced Chiropractic of New York P.C. | 9/9/2010 | 95904 |
| 000177162682-01 | E.B. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000177194297-01 | F.R. | Advanced Chiropractic of New York P.C. | 9/16/2010 | 95904 |
| 000177194297-06 | J.D. | Advanced Chiropractic of New York P.C. | 9/16/2010 | 95904 |
| 000177246949-06 | J.A. | Advanced Chiropractic of New York P.C. | 9/29/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177401726-01 | D.I. | Advanced Chiropractic of New York P.C. | 9/13/2010 | 95904 |
| 000177424819-03 | K.W. | Advanced Chiropractic of New York P.C. | 9/16/2010 | 95904 |
| 000177610649-01 | M.D. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000177842697-01 | G.R. | Advanced Chiropractic of New York P.C. | 9/30/2010 | 95904 |
| 000178065223-01 | L.D. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000178065223-06 | T.B. | Advanced Chiropractic of New York P.C. | 10/15/2010 | 95904 |
| 000178065223-07 | V.O. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000178065223-08 | D.A. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000178158663-03 | C.W. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000178188918-01 | W.A. | Advanced Chiropractic of New York P.C. | 10/12/2010 | 95904 |
| 000178228839-03 | M.Y. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000178228839-06 | D.H. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000178228839-07 | J.P. | Advanced Chiropractic of New York P.C. | 9/30/2010 | 95904 |
| 000178392403-01 | R.N. | Advanced Chiropractic of New York P.C. | 11/1/2010 | 95904 |
| 000178399019-06 | M.F. | Advanced Chiropractic of New York P.C. | 10/8/2010 | 95904 |
| 000178486288-03 | L.R. | Advanced Chiropractic of New York P.C. | 9/15/2010 | 95904 |
| 000178636221-04 | T.J. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000179029434-01 | A.G. | Advanced Chiropractic of New York P.C. | 10/1/2010 | 95904 |
| 000179029434-03 | M.C. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |
| 000179029434-04 | T.S. | Advanced Chiropractic of New York P.C. | 9/24/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179065362-02 | T.H. | Advanced Chiropractic of New York P.C. | 10/26/2010 | 95904 |
| 000179065362-06 | J.B. | Advanced Chiropractic of New York P.C. | 10/26/2010 | 95904 |
| 000179065362-07 | K.M. | Advanced Chiropractic of New York P.C. | 10/26/2010 | 95904 |
| 000179085436-03 | D.B. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179085436-05 | C.S. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000179085436-13 | E.G. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179884795-04 | R.A. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179884795-06 | T.P. | Advanced Chiropractic of New York P.C. | 10/14/2010 | 95904 |
| 000179899719-01 | L.P. | Advanced Chiropractic of New York P.C. | 10/22/2010 | 95904 |
| 000179899719-03 | A.C. | Advanced Chiropractic of New York P.C. | 10/15/2010 | 95904 |
| 000179899719-04 | A.M. | Advanced Chiropractic of New York P.C. | 10/15/2010 | 95904 |
| 000179928329-01 | M.H. | Advanced Chiropractic of New York P.C. | 10/20/2010 | 95904 |
| 000180018624-01 | R.M.T. | Advanced Chiropractic of New York P.C. | 11/2/2010 | 95904 |
| 000180018624-05 | H.N. | Advanced Chiropractic of New York P.C. | 11/2/2010 | 95904 |
| 000180041014-03 | T.M. | Advanced Chiropractic of New York P.C. | 9/23/2010 | 95904 |
| 000180319766-01 | R.S. | Advanced Chiropractic of New York P.C. | 10/21/2010 | 95904 |
| 000180449738-06 | J.C. | Advanced Chiropractic of New York P.C. | 10/19/2010 | 95904 |
| 000180657157-03 | L.L. | Advanced Chiropractic of New York P.C. | 10/7/2010 | 95904 |
| 000180944712-06 | K.H. | Advanced Chiropractic of New York P.C. | 10/28/2010 | 95904 |
| 000181454133-01 | R.L. | Advanced Chiropractic of New York P.C. | 10/28/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit B - Representative sample of claims in which Defendant Advanced Chiropractic of New York P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000181454133-04 | R.L. | Advanced Chiropractic of New York P.C. | 10/28/2010 | 95904 |
| 000181789769-04 | J.L. | Advanced Chiropractic of New York P.C. | 11/4/2010 | 95904 |
| 000181789769-05 | W.P. | Advanced Chiropractic of New York P.C. | 11/4/2010 | 95904 |
| 000182221895-04 | I.A. | Advanced Chiropractic of New York P.C. | 11/2/2010 | 95904 |

# EXHIBIT C

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit C - Representative sample of claims in which Defendant A & F Medical, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179158662-03 | J.V. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000193807385-05 | K.R.A | A & F Medical, P.C. | 5/24/2011 | 95904 |
| 000194715603-01 | D.H. | A & F Medical, P.C. | 6/10/2011 | 95904 |
| 000195484332-04 | D.H. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000196802540-03 | S.H. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000196981880-03 | A.B. | A & F Medical, P.C. | 6/10/2011 | 95904 |
| 000197376403-04 | T.P. | A & F Medical, P.C. | 6/23/2011 | 95904 |
| 000198209652-03 | A.Y. | A & F Medical, P.C. | 6/2/2011 | 95904 |
| 000198486986-08 | D.W. | A & F Medical, P.C. | 6/2/2011 | 95904 |
| 000199515650-01 | A.S. | A & F Medical, P.C. | 6/13/2011 | 95904 |
| 000199515650-02 | N.A. | A & F Medical, P.C. | 6/13/2011 | 95904 |
| 000199799386-01 | I.G. | A & F Medical, P.C. | 6/2/2011 | 95904 |
| 000199896299-01 | C.H. | A & F Medical, P.C. | 6/27/2011 | 95904 |
| 000200143717-05 | M.T. | A & F Medical, P.C. | 5/20/2011 | 95904 |
| 000200156701-05 | M.P.V. | A & F Medical, P.C. | 5/20/2011 | 95904 |
| 000200373413-04 | N.F. | A & F Medical, P.C. | 6/3/2011 | 95904 |
| 000200495629-01 | D.B. | A & F Medical, P.C. | 5/31/2011 | 95904 |
| 000200715860-01 | A.M. | A & F Medical, P.C. | 6/27/2011 | 95904 |
| 000201424801-01 | S.D. | A & F Medical, P.C. | 5/17/2011 | 95904 |
| 000201810215-04 | C.J. | A & F Medical, P.C. | 6/3/2011 | 95904 |
| 000201901238-01 | J.C. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000202049110-04 | D.C. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202049110-08 | J.P. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000202049110-12 | N.N. | A & F Medical, P.C. | 6/22/2011 | 95904 |
| 000202116174-05 | A.M. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000202116174-09 | A.G. | A & F Medical, P.C. | 6/17/2011 | 95904 |
| 000202259040-10 | R.M. | A & F Medical, P.C. | 6/17/2011 | 95904 |
| 000202279808-04 | A.P. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202279808-05 | D.W. | A & F Medical, P.C. | 5/18/2011 | 95904 |
| 000202279808-06 | D.B. | A & F Medical, P.C. | 5/18/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit C - Representative sample of claims in which Defendant A & F Medical, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000202885430-05 | M.J. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000202895909-03 | S.M. | A & F Medical, P.C. | 6/30/2011 | 95904 |
| 000203025531-01 | H.G. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000203025531-04 | S.G. | A & F Medical, P.C. | 5/23/2011 | 95904 |
| 000203128194-01 | F.R. | A & F Medical, P.C. | 6/8/2011 | 95904 |
| 000203243423-07 | R.C. | A & F Medical, P.C. | 7/21/2011 | 95904 |
| 000204085682-01 | H.R. | A & F Medical, P.C. | 5/25/2011 | 95904 |
| 000204085682-03 | O.F. | A & F Medical, P.C. | 5/25/2011 | 95904 |
| 000205086341-03 | M.R. | A & F Medical, P.C. | 6/23/2011 | 95904 |
| 000205086341-04 | J.V. | A & F Medical, P.C. | 6/3/2011 | 95904 |
| 000205291628-04 | I.B.B.S. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000205291628-05 | L.S. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000206763021-01 | A.S. | A & F Medical, P.C. | 6/17/2011 | 95904 |
| 000207387622-03 | S.W. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000209196236-04 | J.M. | A & F Medical, P.C. | 7/1/2011 | 95904 |
| 000209374644-01 | R.L. | A & F Medical, P.C. | 7/1/2011 | 95904 |
| 000209374651-02 | E.D. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000209374651-06 | J.C. | A & F Medical, P.C. | 6/21/2011 | 95904 |
| 000211399828-04 | A.Y. | A & F Medical, P.C. | 9/15/2011 | 95904 |
| 000214796509-05 | L.M. | A & F Medical, P.C. | 9/13/2011 | 95904 |
| 000218124683-03 | A.S. | A & F Medical, P.C. | 9/28/2011 | 95904 |
| 000218675890-03 | A.D. | A & F Medical, P.C. | 9/27/2011 | 95904 |
| 000225909407-01 | E.T. | A & F Medical, P.C. | 1/24/2012 | 95904 |
| 000229133582-03 | A.P. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000232255372-01 | S.M. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000232255372-05 | N.L. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000232422048-10 | D.M. | A & F Medical, P.C. | 2/2/2012 | 95904 |
| 000235149770-07 | J.P.G. | A & F Medical, P.C. | 3/7/2012 | 95904 |
| 000998793425-01 | J.D. | A & F Medical, P.C. | 8/12/2011 | 95904 |
| 000998793425-06 | J.M. | A & F Medical, P.C. | 8/12/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit C - Representative sample of claims in which Defendant A & F Medical, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000998793425-07 | V.A. | A & F Medical, P.C. | 8/2/2011 | 95904 |

# EXHIBIT D

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit D - Representative sample of claims in which Defendant RB Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000183646900-01 | M.T. | RB Chiropractic Care P.C. | 4/6/2011 | 95904 |
| 000188580542-01 | R.S. | RB Chiropractic Care P.C. | 3/31/2011 | 95904 |
| 000190051359-01 | A.Z. | RB Chiropractic Care P.C. | 4/5/2011 | 95904 |
| 000192874311-01 | M.C. | RB Chiropractic Care P.C. | 4/12/2011 | 95904 |
| 000193749389-01 | E.S. | RB Chiropractic Care P.C. | 4/1/2011 | 95904 |
| 000193799227-06 | G.J. | RB Chiropractic Care P.C. | 4/13/2011 | 95904 |
| 000193807385-04 | J.R. | RB Chiropractic Care P.C. | 4/12/2011 | 95904 |
| 000194069738-01 | V.G. | RB Chiropractic Care P.C. | 4/7/2011 | 95904 |
| 000194069738-11 | A.B. | RB Chiropractic Care P.C. | 4/7/2011 | 95904 |
| 000195102223-01 | W.P. | RB Chiropractic Care P.C. | 4/19/2011 | 95904 |
| 000195167788-01 | G.S. | RB Chiropractic Care P.C. | 4/13/2011 | 95904 |
| 000195167788-03 | C.H. | RB Chiropractic Care P.C. | 4/20/2011 | 95904 |
| 000195952858-03 | A.D.L. | RB Chiropractic Care P.C. | 3/28/2011 | 95904 |
| 000195952858-05 | C.H. | RB Chiropractic Care P.C. | 4/25/2011 | 95904 |
| 000196428916-06 | A.O. | RB Chiropractic Care P.C. | 4/7/2011 | 95904 |
| 000196695000-01 | J.L. | RB Chiropractic Care P.C. | 5/13/2011 | 95904 |

# EXHIBIT E

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit E - Representative sample of claims in which Defendant Bronx-Metro Chiropractic Health Services, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000199458506-03 | K.P. | Bronx-Metro Chiropractic Health Services, P.C. | 4/22/2011 | 95904 |
| 000201583895-01 | M.F. | Bronx-Metro Chiropractic Health Services, P.C. | 5/10/2011 | 95904 |
| 000202776456-06 | G.G. | Bronx-Metro Chiropractic Health Services, P.C. | 6/7/2011 | 95904 |
| 000204802052-01 | F.R. | Bronx-Metro Chiropractic Health Services, P.C. | 6/21/2011 | 95904 |
| 000205026206-02 | R.M. | Bronx-Metro Chiropractic Health Services, P.C. | 6/28/2011 | 95904 |
| 000207183310-01 | P.A. | Bronx-Metro Chiropractic Health Services, P.C. | 7/29/2011 | 95904 |
| 000208207175-01 | E.L. | Bronx-Metro Chiropractic Health Services, P.C. | 6/29/2011 | 95904 |
| 000208268383-03 | M.R.C. | Bronx-Metro Chiropractic Health Services, P.C. | 7/1/2011 | 95904 |
| 000212969299-01 | E.R. | Bronx-Metro Chiropractic Health Services, P.C. | 8/12/2011 | 95904 |
| 000216260497-08 | C.L. | Bronx-Metro Chiropractic Health Services, P.C. | 9/14/2011 | 95904 |
| 000223021841-01 | F.G. | Bronx-Metro Chiropractic Health Services, P.C. | 10/5/2011 | 95904 |
| 000227797288-03 | D.O. | Bronx-Metro Chiropractic Health Services, P.C. | 12/20/2011 | 95904 |
| 000231677691-04 | A.D. | Bronx-Metro Chiropractic Health Services, P.C. | 1/3/2012 | 95904 |
| 000234652352-01 | R.S. | Bronx-Metro Chiropractic Health Services, P.C. | 1/24/2012 | 95904 |
| 000998714520-01 | M.F. | Bronx-Metro Chiropractic Health Services, P.C. | 12/13/2011 | 95904 |
| 000998714520-06 | R.P. | Bronx-Metro Chiropractic Health Services, P.C. | 1/6/2012 | 95904 |

# EXHIBIT F

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000129100442-04 | E.R. | Dumont Medical Diagnostics, PC | 11/17/2009 | 95904 |
| 000138726872-01 | R.L. | Dumont Medical Diagnostics, P.C. | 9/25/2009 | 95904 |
| 000139795858-05 | C.C. | Dumont Medical Diagnostics, P.C. | 10/21/2009 | 95904 |
| 000140736828-04 | A.T. | Dumont Medical Diagnostics, P.C. | 10/20/2009 | 95904 |
| 000140787912-06 | E.R. | Dumont Medical Diagnostics, P.C. | 10/22/2009 | 95904 |
| 000142601582-08 | C.S. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000142639814-01 | A.P. | Dumont Medical Diagnostics, P.C. | 11/23/2009 | 95904 |
| 000142923580-04 | C.P. | Dumont Medical Diagnostics, P.C. | 3/8/2010 | 95904 |
| 000143189074-05 | C.R. | Dumont Medical Diagnostics, P.C. | 10/22/2009 | 95904 |
| 000144064540-01 | E.C. | Dumont Medical Diagnostics, P.C. | 11/10/2009 | 95904 |
| 000144193281-01 | N.V. | Dumont Medical Diagnostics, P.C. | 9/11/2009 | 95904 |
| 000145115622-01 | F.B. | Dumont Medical Diagnostics, P.C. | 11/11/2009 | 95904 |
| 000145584595-02 | S.A. | Dumont Medical Diagnostics, P.C. | 9/2/2009 | 95904 |
| 000145584595-03 | A.L. | Dumont Medical Diagnostics, P.C. | 9/2/2009 | 95904 |
| 000145895842-02 | J.H. | Dumont Medical Diagnostics, P.C. | 11/2/2009 | 95904 |
| 000145895842-03 | A.P. | Dumont Medical Diagnostics, P.C. | 1/18/2010 | 95904 |
| 000145895842-04 | S.G. | Dumont Medical Diagnostics, P.C. | 9/8/2009 | 95904 |
| 000146053707-01 | Y.O. | Dumont Medical Diagnostics, P.C. | 10/30/2009 | 95904 |
| 000146214630-02 | C.R. | Dumont Medical Diagnostics, P.C. | 11/17/2009 | 95904 |
| 000146267588-10 | C.W. | Dumont Medical Diagnostics, P.C. | 9/25/2009 | 95904 |
| 000146271143-01 | O.L. | Dumont Medical Diagnostics, P.C. | 9/14/2009 | 95904 |
| 000146293899-05 | P.H. | Dumont Medical Diagnostics, P.C. | 9/2/2009 | 95904 |
| 000146481825-03 | V.R. | Dumont Medical Diagnostics, P.C. | 9/11/2009 | 95904 |
| 000146515951-03 | L.B. | Dumont Medical Diagnostics, P.C. | 8/31/2009 | 95904 |
| 000147238752-02 | N.P. | Dumont Medical Diagnostics, P.C. | 9/25/2009 | 95904 |
| 000147238752-03 | M.P. | Dumont Medical Diagnostics, P.C. | 9/28/2009 | 95904 |
| 000147238752-04 | C.A. | Dumont Medical Diagnostics, P.C. | 11/3/2009 | 95904 |
| 000147501084-01 | D.B. | Dumont Medical Diagnostics, P.C. | 9/17/2009 | 95904 |
| 000147689699-02 | J.W. | Dumont Medical Diagnostics, P.C. | 8/31/2009 | 95904 |
| 000148469182-03 | B.C. | Dumont Medical Diagnostics, P.C. | 9/18/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000148469182-04 | G.C. | Dumont Medical Diagnostics, P.C. | 9/18/2009 | 95904 |
| 000148671431-01 | E.A. | Dumont Medical Diagnostics, P.C. | 9/18/2009 | 95904 |
| 000148800758-01 | E.L. | Dumont Medical Diagnostics, P.C. | 9/21/2009 | 95904 |
| 000148959471-03 | A.O. | Dumont Medical Diagnostics, P.C. | 11/24/2009 | 95904 |
| 000149060519-01 | C.L. | Dumont Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000149245144-03 | M.C. | Dumont Medical Diagnostics, P.C. | 12/1/2009 | 95904 |
| 000149419319-06 | K.G. | Dumont Medical Diagnostics, P.C. | 10/7/2009 | 95904 |
| 000149438020-01 | S.T. | Dumont Medical Diagnostics, P.C. | 10/20/2009 | 95904 |
| 000149488579-01 | M.F. | Dumont Medical Diagnostics, P.C. | 10/12/2009 | 95904 |
| 000149652223-01 | J.G. | Dumont Medical Diagnostics, P.C. | 10/23/2009 | 95904 |
| 000149652223-06 | D.R. | Dumont Medical Diagnostics, P.C. | 10/9/2009 | 95904 |
| 000150053775-02 | R.B. | Dumont Medical Diagnostics, P.C. | 12/8/2009 | 95904 |
| 000150121085-01 | A.C. | Dumont Medical Diagnostics, P.C. | 10/29/2009 | 95904 |
| 000150121085-06 | C.O. | Dumont Medical Diagnostics, P.C. | 10/29/2009 | 95904 |
| 000150661106-01 | B.F. | Dumont Medical Diagnostics, P.C. | 11/11/2009 | 95904 |
| 000150897907-01 | E.F. | Dumont Medical Diagnostics, P.C. | 10/15/2009 | 95904 |
| 000151018785-04 | J.L. | Dumont Medical Diagnostics, P.C. | 10/26/2009 | 95904 |
| 000151134160-01 | M.L. | Dumont Medical Diagnostics, P.C. | 10/15/2009 | 95904 |
| 000151153749-04 | C.C. | Dumont Medical Diagnostics, P.C. | 10/15/2009 | 95904 |
| 000151153749-05 | R.J. | Dumont Medical Diagnostics, P.C. | 10/1/2009 | 95904 |
| 000151153749-10 | J.L.C. | Dumont Medical Diagnostics, P.C. | 10/1/2009 | 95904 |
| 000151162930-04 | N.A. | Dumont Medical Diagnostics, P.C. | 11/3/2009 | 95904 |
| 000151215472-01 | J.T. | Dumont Medical Diagnostics, P.C. | 10/19/2009 | 95904 |
| 000151416427-01 | D.A. | Dumont Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000151534260-02 | J.C. | Dumont Medical Diagnostics, P.C. | 1/12/2010 | 95904 |
| 000151631645-03 | N.S. | Dumont Medical Diagnostics, P.C. | 10/26/2009 | 95904 |
| 000151765187-03 | R.S. | Dumont Medical Diagnostics, P.C. | 10/26/2009 | 95904 |
| 000151818895-01 | C.S. | Dumont Medical Diagnostics, P.C. | 10/23/2009 | 95904 |
| 000151818895-02 | S.M. | Dumont Medical Diagnostics, P.C. | 11/13/2009 | 95904 |
| 000151926193-03 | D.M. | Dumont Medical Diagnostics, P.C. | 11/11/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152042537-02 | J.R. | Dumont Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000152170585-06 | S.H. | Dumont Medical Diagnostics, P.C. | 11/6/2009 | 95904 |
| 000152303020-01 | R.A. | Dumont Medical Diagnostics, P.C. | 10/19/2009 | 95904 |
| 000152451480-01 | M.G. | Dumont Medical Diagnostics, P.C. | 11/2/2009 | 95904 |
| 000152476529-07 | L.B. | Dumont Medical Diagnostics, P.C. | 12/7/2009 | 95904 |
| 000152504304-01 | J.B. | Dumont Medical Diagnostics, P.C. | 11/11/2009 | 95904 |
| 000152504304-03 | R.B. | Dumont Medical Diagnostics, P.C. | 11/11/2009 | 95904 |
| 000152982245-03 | G.F. | Dumont Medical Diagnostics, P.C. | 10/21/2009 | 95904 |
| 000153047220-02 | R.C. | Dumont Medical Diagnostics, P.C. | 11/9/2009 | 95904 |
| 000153153424-01 | S.H.M | Dumont Medical Diagnostics, P.C. | 2/4/2010 | 95904 |
| 000153261185-01 | J.A.B. | Dumont Medical Diagnostics, P.C. | 12/4/2009 | 95904 |
| 000153261185-06 | J.A. | Dumont Medical Diagnostics, P.C. | 12/4/2009 | 95904 |
| 000153307947-02 | W.C. | Dumont Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000153387261-05 | A.M. | Dumont Medical Diagnostics, P.C. | 12/2/2009 | 95904 |
| 000153628029-04 | F.P. | Dumont Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000153697676-03 | A.M. | Dumont Medical Diagnostics, P.C. | 11/20/2009 | 95904 |
| 000153782008-03 | C.G. | Dumont Medical Diagnostics, P.C. | 11/20/2009 | 95904 |
| 000154078778-05 | G.S. | Dumont Medical Diagnostics, P.C. | 11/20/2009 | 95904 |
| 000154214399-01 | A.H. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000154590145-01 | T.B. | Dumont Medical Diagnostics, P.C. | 12/7/2009 | 95904 |
| 000154699804-10 | K.G. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000154699804-11 | L.G. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000154766935-01 | C.D. | Dumont Medical Diagnostics, P.C. | 2/15/2010 | 95904 |
| 000154878425-04 | D.V.P. | Dumont Medical Diagnostics, P.C. | 1/12/2010 | 95904 |
| 000154923759-04 | M.T. | Dumont Medical Diagnostics, P.C. | 1/28/2010 | 95904 |
| 000154996176-01 | J.B. | Dumont Medical Diagnostics, P.C. | 12/28/2009 | 95904 |
| 000155000524-02 | M.W. | Dumont Medical Diagnostics, P.C. | 12/11/2009 | 95904 |
| 000155007941-02 | M.J.B. | Dumont Medical Diagnostics, P.C. | 12/1/2009 | 95904 |
| 000155007941-03 | E.J.B. | Dumont Medical Diagnostics, P.C. | 12/1/2009 | 95904 |
| 000155044324-07 | N.C.E. | Dumont Medical Diagnostics, P.C. | 12/11/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000155075641-03 | R.L. | Dumont Medical Diagnostics, P.C. | 12/28/2009 | 95904 |
| 000155231129-02 | M.G.F. | Dumont Medical Diagnostics, P.C. | 12/21/2009 | 95904 |
| 000155281231-06 | S.M. | Dumont Medical Diagnostics, P.C. | 11/30/2009 | 95904 |
| 000155377575-01 | R.B. | Dumont Medical Diagnostics, P.C. | 11/23/2009 | 95904 |
| 000155377575-02 | M.W. | Dumont Medical Diagnostics, P.C. | 11/30/2009 | 95904 |
| 000155422504-01 | J.G. | Dumont Medical Diagnostics, P.C. | 1/11/2010 | 95904 |
| 000155678204-01 | D.S. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000155678204-02 | Y.A. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000155678204-03 | A.D. | Dumont Medical Diagnostics, P.C. | 12/7/2009 | 95904 |
| 000155704224-05 | A.S. | Dumont Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000155860307-09 | S.P. | Dumont Medical Diagnostics, P.C. | 12/16/2009 | 95904 |
| 000155860307-10 | M.A. | Dumont Medical Diagnostics, P.C. | 12/30/2009 | 95904 |
| 000155955826-03 | I.C. | Dumont Medical Diagnostics, P.C. | 12/21/2009 | 95904 |
| 000155976392-02 | M.S. | Dumont Medical Diagnostics, P.C. | 1/7/2010 | 95904 |
| 000155976392-05 | A.D. | Dumont Medical Diagnostics, P.C. | 1/7/2010 | 95904 |
| 000155993421-05 | M.K. | Dumont Medical Diagnostics, P.C. | 12/18/2009 | 95904 |
| 000156112970-09 | S.H. | Dumont Medical Diagnostics, P.C. | 1/20/2010 | 95904 |
| 000156112970-10 | P.O. | Dumont Medical Diagnostics, P.C. | 12/30/2009 | 95904 |
| 000156277642-05 | J.C. | Dumont Medical Diagnostics, P.C. | 1/6/2010 | 95904 |
| 000156277642-06 | O.L. | Dumont Medical Diagnostics, P.C. | 12/23/2009 | 95904 |
| 000156277642-07 | L.T. | Dumont Medical Diagnostics, P.C. | 12/30/2009 | 95904 |
| 000156798679-04 | D.L. | Dumont Medical Diagnostics, P.C. | 1/6/2010 | 95904 |
| 000156798679-05 | A.M. | Dumont Medical Diagnostics, P.C. | 1/26/2010 | 95904 |
| 000157016056-01 | V.P. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000157021643-01 | I.D. | Dumont Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000157021643-03 | J.D. | Dumont Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000157021643-04 | D.D. | Dumont Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000157021643-05 | L.D. | Dumont Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000157119835-05 | O.F. | Dumont Medical Diagnostics, P.C. | 1/4/2010 | 95904 |
| 000157317710-02 | J.S. | Dumont Medical Diagnostics, P.C. | 1/19/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000157317710-03 | S.H. | Dumont Medical Diagnostics, P.C. | 1/14/2010 | 95904 |
| 000157573635-05 | O.M. | Dumont Medical Diagnostics, P.C. | 1/4/2010 | 95904 |
| 000157642711-01 | M.M. | Dumont Medical Diagnostics, P.C. | 12/21/2009 | 95904 |
| 000157693268-04 | S.F. | Dumont Medical Diagnostics, P.C. | 1/7/2010 | 95904 |
| 000157935826-03 | Z.D. | Dumont Medical Diagnostics, P.C. | 1/20/2010 | 95904 |
| 000158080762-01 | C.S. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158080762-06 | R.G. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158134882-03 | C.M. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000158134882-09 | V.M. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158176537-01 | Y.M. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158180745-01 | N.E. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000158180745-09 | K.C. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158249599-04 | K.G. | Dumont Medical Diagnostics, P.C. | 1/20/2010 | 95904 |
| 000158358465-01 | M.S. | Dumont Medical Diagnostics, P.C. | 2/1/2010 | 95904 |
| 000158358465-04 | M.S. | Dumont Medical Diagnostics, P.C. | 2/5/2010 | 95904 |
| 000158386920-05 | J.D. | Dumont Medical Diagnostics, P.C. | 2/1/2010 | 95904 |
| 000158386920-06 | A.R. | Dumont Medical Diagnostics, P.C. | 1/29/2010 | 95904 |
| 000158527291-01 | D.C. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158527291-07 | A.C. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000158527291-08 | J.N. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000158566513-01 | N.B. | Dumont Medical Diagnostics, P.C. | 2/19/2010 | 95904 |
| 000158658849-01 | A.L. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158658849-06 | A.K. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000158696129-01 | J.S. | Dumont Medical Diagnostics, P.C. | 1/11/2010 | 95904 |
| 000158794180-08 | S.J. | Dumont Medical Diagnostics, P.C. | 1/28/2010 | 95904 |
| 000158821454-01 | W.B. | Dumont Medical Diagnostics, P.C. | 5/13/2010 | 95904 |
| 000158976811-01 | K.E. | Dumont Medical Diagnostics, P.C. | 2/8/2010 | 95904 |
| 000159067461-04 | R.A.T. | Dumont Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000159067461-05 | R.D. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000159144542-09 | C.R. | Dumont Medical Diagnostics, P.C. | 1/19/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000159464080-01 | K.V. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000159464080-06 | P.K. | Dumont Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000159602605-01 | N.G. | Dumont Medical Diagnostics, P.C. | 3/4/2010 | 95904 |
| 000159833333-02 | R.E.P. | Dumont Medical Diagnostics, P.C. | 3/15/2010 | 95904 |
| 000159834612-03 | S.C. | Dumont Medical Diagnostics, P.C. | 2/17/2010 | 95904 |
| 000159834612-06 | D.A. | Dumont Medical Diagnostics, P.C. | 3/3/2010 | 95904 |
| 000159834612-07 | N.S. | Dumont Medical Diagnostics, P.C. | 3/3/2010 | 95904 |
| 000159865095-01 | R.T. | Dumont Medical Diagnostics, P.C. | 3/1/2010 | 95904 |
| 000159931764-06 | V.M. | Dumont Medical Diagnostics, P.C. | 6/17/2010 | 95904 |
| 000159948826-01 | I.F. | Dumont Medical Diagnostics, P.C. | 2/15/2010 | 95904 |
| 000159956910-10 | E.C. | Dumont Medical Diagnostics, P.C. | 3/8/2010 | 95904 |
| 000159973584-01 | J.B. | Dumont Medical Diagnostics, P.C. | 2/19/2010 | 95904 |
| 000160396353-01 | T.B. | Dumont Medical Diagnostics, P.C. | 3/1/2010 | 95904 |
| 000160497524-01 | D.P. | Dumont Medical Diagnostics, P.C. | 2/24/2010 | 95904 |
| 000160796610-02 | J.S. | Dumont Medical Diagnostics, P.C. | 3/8/2010 | 95904 |
| 000160812822-01 | M.S.H. | Dumont Medical Diagnostics, P.C. | 12/28/2009 | 95904 |
| 000160992053-01 | T.E. | Dumont Medical Diagnostics, P.C. | 2/24/2010 | 95904 |
| 000161111638-02 | L.L. | Dumont Medical Diagnostics, P.C. | 2/18/2010 | 95904 |
| 000161209630-01 | E.B. | Dumont Medical Diagnostics, P.C. | 5/13/2010 | 95904 |
| 000161281258-01 | H.S. | Dumont Medical Diagnostics, P.C. | 3/16/2010 | 95904 |
| 000161297303-02 | A.M. | Dumont Medical Diagnostics, P.C. | 2/24/2010 | 95904 |
| 000161370416-01 | A.F. | Dumont Medical Diagnostics, P.C. | 3/17/2010 | 95904 |
| 000161389069-01 | O.W. | Dumont Medical Diagnostics, P.C. | 3/19/2010 | 95904 |
| 000161389069-03 | S.W. | Dumont Medical Diagnostics, P.C. | 3/15/2010 | 95904 |
| 000162018733-02 | C.D. | Dumont Medical Diagnostics, P.C. | 3/15/2010 | 95904 |
| 000162187413-04 | D.D. | Dumont Medical Diagnostics, P.C. | 3/23/2010 | 95904 |
| 000162232490-05 | J.A. | Dumont Medical Diagnostics, P.C. | 2/24/2010 | 95904 |
| 000162232490-11 | A.N. | Dumont Medical Diagnostics, P.C. | 3/17/2010 | 95904 |
| 000163645344-05 | D.O. | Dumont Medical Diagnostics, P.C. | 4/14/2010 | 95904 |
| 000163666274-01 | M.M. | Dumont Medical Diagnostics, P.C. | 3/22/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163666274-05 | A.M. | Dumont Medical Diagnostics, P.C. | 3/22/2010 | 95904 |
| 000163778681-01 | G.R. | Dumont Medical Diagnostics, P.C. | 3/24/2010 | 95904 |
| 000163778681-08 | E.B. | Dumont Medical Diagnostics, P.C. | 4/7/2010 | 95904 |
| 000163778681-09 | K.P. | Dumont Medical Diagnostics, P.C. | 3/24/2010 | 95904 |
| 000163821077-01 | W.S. | Dumont Medical Diagnostics, P.C. | 3/29/2010 | 95904 |
| 000164196502-02 | V.B. | Dumont Medical Diagnostics, P.C. | 3/26/2010 | 95904 |
| 000164414716-03 | A.H. | Dumont Medical Diagnostics, P.C. | 5/6/2010 | 95904 |
| 000164414716-05 | S.H. | Dumont Medical Diagnostics, P.C. | 4/15/2010 | 95904 |
| 000164619462-01 | A.H. | Dumont Medical Diagnostics, P.C. | 4/14/2010 | 95904 |
| 000165029125-02 | K.S. | Dumont Medical Diagnostics, P.C. | 4/19/2010 | 95904 |
| 000165398891-06 | M.W.T. | Dumont Medical Diagnostics, P.C. | 5/12/2010 | 95904 |
| 000165437146-01 | E.A. | Dumont Medical Diagnostics, P.C. | 4/28/2010 | 95904 |
| 000165437146-03 | L.M. | Dumont Medical Diagnostics, P.C. | 5/19/2010 | 95904 |
| 000166591461-01 | R.V. | Dumont Medical Diagnostics, P.C. | 5/10/2010 | 95904 |
| 000166751867-01 | J.R. | Dumont Medical Diagnostics, P.C. | 5/10/2010 | 95904 |
| 000166751867-02 | N.R. | Dumont Medical Diagnostics, P.C. | 5/17/2010 | 95904 |
| 000167168871-02 | M.B. | Dumont Medical Diagnostics, P.C. | 5/26/2010 | 95904 |
| 000167397602-01 | M.D. | Dumont Medical Diagnostics, P.C. | 5/27/2010 | 95904 |
| 000168113090-01 | L.D. | Dumont Medical Diagnostics, P.C. | 6/2/2010 | 95904 |
| 000168265460-04 | I.G. | Dumont Medical Diagnostics, P.C. | 5/20/2010 | 95904 |
| 000168534105-01 | S.M. | Dumont Medical Diagnostics, P.C. | 6/17/2010 | 95904 |
| 000168534105-03 | C.T. | Dumont Medical Diagnostics, P.C. | 6/17/2010 | 95904 |
| 000168537595-02 | C.N. | Dumont Medical Diagnostics, P.C. | 5/12/2010 | 95904 |
| 000169271533-01 | S.T. | Dumont Medical Diagnostics, P.C. | 6/9/2010 | 95904 |
| 000169286275-03 | J.B. | Dumont Medical Diagnostics, P.C. | 6/7/2010 | 95904 |
| 000169286275-04 | D.C. | Dumont Medical Diagnostics, P.C. | 6/7/2010 | 95904 |
| 000169286275-05 | S.V.W. | Dumont Medical Diagnostics, P.C. | 6/7/2010 | 95904 |
| 000169287158-01 | A.H. | Dumont Medical Diagnostics, P.C. | 7/1/2010 | 95904 |
| 000171173008-01 | J.M. | Dumont Medical Diagnostics, P.C. | 7/19/2010 | 95904 |
| 000171173008-06 | J.B. | Dumont Medical Diagnostics, P.C. | 7/19/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit F - Representative sample of claims in which Defendant Dumont Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000173066812-03 | E.P.D.P. | Dumont Medical Diagnostics, P.C. | 8/4/2010 | 95904 |
| 000174199207-05 | D.C. | Dumont Medical Diagnostics, P.C. | 8/11/2010 | 95904 |
| 000174227710-03 | C.A.L. | Dumont Medical Diagnostics, P.C. | 9/27/2010 | 95904 |
| 000174445775-01 | M.D. | Dumont Medical Diagnostics, P.C. | 8/30/2010 | 95904 |
| 000174968883-01 | D.G. | Dumont Medical Diagnostics, P.C. | 9/15/2010 | 95904 |
| 000176009843-02 | W.S.M. | Dumont Medical Diagnostics, P.C. | 9/1/2010 | 95904 |
| 000176009843-04 | H.S. | Dumont Medical Diagnostics, P.C. | 9/1/2010 | 95904 |
| 000176009843-05 | J.P. | Dumont Medical Diagnostics, P.C. | 9/1/2010 | 95904 |
| 000176009843-07 | S.C. | Dumont Medical Diagnostics, P.C. | 9/1/2010 | 95904 |
| 000999272429-02 | O.C. | Dumont Medical Diagnostics, P.C. | 6/24/2010 | 95904 |
| 000999272429-06 | O.C. | Dumont Medical Diagnostics, P.C. | 7/1/2010 | 95904 |
| 000999472201-02 | C.L. | Dumont Medical Diagnostics, P.C. | 2/2/2010 | 95904 |
| 000999472201-03 | D.S.L. | Dumont Medical Diagnostics, P.C. | 2/2/2010 | 95904 |
| 000999480113-03 | K.P. | Dumont Medical Diagnostics, P.C. | 2/15/2010 | 95904 |

# EXHIBIT G

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit G - Representative sample of claims in which Defendant Alignment Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000151073293-02 | A.T. | Alignment Chiropractic Care P.C. | 2/4/2010 | 95904 |
| 000152805735-03 | M.P. | Alignment Chiropractic Care P.C. | 1/14/2010 | 95904 |
| 000153699482-01 | G.G. | Alignment Chiropractic Care P.C. | 1/14/2010 | 95904 |
| 000153730270-01 | T.W. | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000153812565-01 | F.B. | Alignment Chiropractic Care P.C. | 1/14/2010 | 95904 |
| 000154094882-03 | S.C. | Alignment Chiropractic Care P.C. | 12/31/2009 | 95904 |
| 000154227946-03 | H.J. | Alignment Chiropractic Care P.C. | 3/11/2010 | 95904 |
| 000154227946-03 | H.J. | Alignment Chiropractic Care P.C. | 2/18/2010 | 95904 |
| 000156623456-01 | O.N. | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000156623456-01 | O.N. | Alignment Chiropractic Care P.C. | 1/28/2010 | 95904 |
| 000156623456-09 | A.D. | Alignment Chiropractic Care P.C. | 1/28/2010 | 95904 |
| 000156892465-01 | R.A. | Alignment Chiropractic Care P.C. | 1/21/2010 | 95904 |
| 000157370602-01 | F.D.M | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000157370602-02 | D.D.M | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000157476960-01 | A.K. | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000158422337-06 | K.T. | Alignment Chiropractic Care P.C. | 2/11/2010 | 95904 |
| 000158422337-07 | A.B. | Alignment Chiropractic Care P.C. | 1/21/2010 | 95904 |
| 000158785253-02 | M.F. | Alignment Chiropractic Care P.C. | 12/24/2009 | 95904 |
| 000159991586-01 | A.M. | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000160459848-01 | J.M. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000160698618-01 | A.M. | Alignment Chiropractic Care P.C. | 2/18/2010 | 95904 |
| 000160698618-01 | A.M. | Alignment Chiropractic Care P.C. | 3/18/2010 | 95904 |
| 000161335120-01 | O.Z. | Alignment Chiropractic Care P.C. | 3/4/2010 | 95904 |
| 000162478085-01 | G.G.G | Alignment Chiropractic Care P.C. | 5/20/2010 | 95904 |
| 000162794440-01 | E.T. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000162992200-01 | R.R. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000162992200-01 | R.R. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000162996044-02 | G.B. | Alignment Chiropractic Care P.C. | 4/15/2010 | 95904 |
| 000162996044-02 | G.B. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000163581622-01 | M.L. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit G - Representative sample of claims in which Defendant Alignment Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163581622-02 | A.B. | Alignment Chiropractic Care P.C. | 4/15/2010 | 95904 |
| 000163875719-02 | F.A. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000163875719-03 | W.A. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000163904790-01 | M.R. | Alignment Chiropractic Care P.C. | 4/15/2010 | 95904 |
| 000163904790-01 | M.R. | Alignment Chiropractic Care P.C. | 4/1/2010 | 95904 |
| 000165002049-04 | G.C. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000165292467-01 | M.M. | Alignment Chiropractic Care P.C. | 5/27/2010 | 95904 |
| 000165292467-01 | M.M. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000165292467-03 | A.K. | Alignment Chiropractic Care P.C. | 5/27/2010 | 95904 |
| 000165292467-03 | A.K. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000165292467-05 | I.B. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000165493594-01 | P.M. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000165554015-14 | D.F.U. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000165562737-01 | G.B. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000165899674-01 | W.O. | Alignment Chiropractic Care P.C. | 7/22/2010 | 95904 |
| 000166726638-01 | A.N. | Alignment Chiropractic Care P.C. | 6/24/2010 | 95904 |
| 000166726638-07 | V.M. | Alignment Chiropractic Care P.C. | 6/3/2010 | 95904 |
| 000166726638-07 | V.M. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000166726638-08 | O.N. | Alignment Chiropractic Care P.C. | 5/27/2010 | 95904 |
| 000166726638-08 | O.N. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000166763698-03 | T.P. | Alignment Chiropractic Care P.C. | 4/22/2010 | 95904 |
| 000166964734-01 | K.G. | Alignment Chiropractic Care P.C. | 5/20/2010 | 95904 |
| 000166964734-01 | K.G. | Alignment Chiropractic Care P.C. | 5/13/2010 | 95904 |
| 000168557049-01 | E.P. | Alignment Chiropractic Care P.C. | 6/3/2010 | 95904 |
| 000169308459-03 | M.I. | Alignment Chiropractic Care P.C. | 6/3/2010 | 95904 |
| 000169359486-02 | Q.T. | Alignment Chiropractic Care P.C. | 7/1/2010 | 95904 |
| 000169517462-01 | O.P. | Alignment Chiropractic Care P.C. | 6/24/2010 | 95904 |
| 000169517462-01 | O.P. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000169844502-02 | S.R. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |
| 000169844502-04 | O.Y. | Alignment Chiropractic Care P.C. | 6/10/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit G - Representative sample of claims in which Defendant Alignment Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169844502-04 | O.Y. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000170048821-01 | M.Y. | Alignment Chiropractic Care P.C. | 7/22/2010 | 95904 |
| 000170087373-03 | I.K. | Alignment Chiropractic Care P.C. | 7/15/2010 | 95904 |
| 000170087373-03 | I.K. | Alignment Chiropractic Care P.C. | 6/17/2010 | 95904 |
| 000170776322-02 | S.T. | Alignment Chiropractic Care P.C. | 7/1/2010 | 95904 |
| 000171161649-04 | C.N. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000171161649-04 | C.N. | Alignment Chiropractic Care P.C. | 9/17/2010 | 95904 |
| 000171231129-03 | A.M. | Alignment Chiropractic Care P.C. | 4/1/2011 | 95904 |
| 000171511520-01 | I.B. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000171511520-01 | I.B. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000172153462-01 | L.C. | Alignment Chiropractic Care P.C. | 9/3/2010 | 95904 |
| 000172153462-01 | L.C. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000172153462-03 | M.C. | Alignment Chiropractic Care P.C. | 9/3/2010 | 95904 |
| 000172153462-04 | L.M. | Alignment Chiropractic Care P.C. | 9/3/2010 | 95904 |
| 000172334815-01 | A.L. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172334815-03 | T.L. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172788977-07 | M.L. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172788977-08 | A.F. | Alignment Chiropractic Care P.C. | 7/29/2010 | 95904 |
| 000172788977-08 | A.F. | Alignment Chiropractic Care P.C. | 8/5/2010 | 95904 |
| 000173062183-04 | M.C. | Alignment Chiropractic Care P.C. | 9/17/2010 | 95904 |
| 000173076050-02 | H.R.Y. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000173076050-02 | H.R.Y. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000173396044-05 | E.N. | Alignment Chiropractic Care P.C. | 8/5/2010 | 95904 |
| 000173776857-01 | I.R. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000173969031-03 | Y.R. | Alignment Chiropractic Care P.C. | 8/5/2010 | 95904 |
| 000174049585-01 | A.D. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000174049585-03 | P.D. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000175009208-01 | L.T. | Alignment Chiropractic Care P.C. | 8/20/2010 | 95904 |
| 000175009208-01 | L.T. | Alignment Chiropractic Care P.C. | 8/10/2010 | 95904 |
| 000175666189-07 | A.M. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit G - Representative sample of claims in which Defendant Alignment Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000175933183-03 | L.A. | Alignment Chiropractic Care P.C. | 8/27/2010 | 95904 |
| 000176111978-01 | Y.N. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 000176111978-07 | G.P. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 000176111978-07 | G.P. | Alignment Chiropractic Care P.C. | 1/7/2011 | 95904 |
| 000176161719-03 | M.N. | Alignment Chiropractic Care P.C. | 8/12/2010 | 95904 |
| 000176462018-04 | J.E. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 000176590198-01 | G.L. | Alignment Chiropractic Care P.C. | 10/1/2010 | 95904 |
| 000177137998-03 | V.G. | Alignment Chiropractic Care P.C. | 11/19/2010 | 95904 |
| 000177357126-04 | N.A. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 000177357126-05 | T.D. | Alignment Chiropractic Care P.C. | 9/24/2010 | 95904 |
| 000178013512-01 | A.F. | Alignment Chiropractic Care P.C. | 10/8/2010 | 95904 |
| 000178754965-01 | X.M. | Alignment Chiropractic Care P.C. | 12/10/2010 | 95904 |
| 000180121139-03 | I.S. | Alignment Chiropractic Care P.C. | 10/8/2010 | 95904 |
| 000180121139-08 | M.R. | Alignment Chiropractic Care P.C. | 10/8/2010 | 95904 |
| 000184269686-04 | F.H. | Alignment Chiropractic Care P.C. | 2/4/2011 | 95904 |
| 000184269686-05 | E.K. | Alignment Chiropractic Care P.C. | 2/11/2011 | 95904 |
| 000184900454-03 | R.R. | Alignment Chiropractic Care P.C. | 12/10/2010 | 95904 |
| 000184943637-01 | M.P. | Alignment Chiropractic Care P.C. | 12/10/2010 | 95904 |
| 000184943637-05 | S.E. | Alignment Chiropractic Care P.C. | 12/17/2010 | 95904 |
| 000186436531-03 | M.S. | Alignment Chiropractic Care P.C. | 4/1/2011 | 95904 |
| 000188147193-01 | I.R. | Alignment Chiropractic Care P.C. | 1/21/2011 | 95904 |
| 000188147193-03 | L.R. | Alignment Chiropractic Care P.C. | 1/21/2011 | 95904 |
| 000188147193-04 | Y.A. | Alignment Chiropractic Care P.C. | 1/28/2011 | 95904 |
| 000188147193-04 | Y.A. | Alignment Chiropractic Care P.C. | 2/4/2011 | 95904 |
| 000188929442-12 | G.M. | Alignment Chiropractic Care P.C. | 2/25/2011 | 95904 |
| 000194758116-07 | A.D. | Alignment Chiropractic Care P.C. | 3/25/2011 | 95904 |
| 000999536848-01 | D.G. | Alignment Chiropractic Care P.C. | 12/31/2009 | 95904 |
| 000999536848-06 | J.G. | Alignment Chiropractic Care P.C. | 12/31/2009 | 95904 |

# EXHIBIT H

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit H - Representative sample of claims in which Defendant True-Align Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000115888307-04 | G.G. | True-Align Chiropractic Care P.C. | 11/17/2008 | 95904 |
| 000116996215-08 | N.K. | True-Align Chiropractic Care P.C. | 12/19/2008 | 95904 |
| 000116996215-09 | M.R. | True-Align Chiropractic Care P.C. | 12/19/2008 | 95904 |
| 000117191023-01 | S.A. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000119383917-01 | W.C. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000119383917-05 | J.C. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000120501333-01 | I.N. | True-Align Chiropractic Care P.C. | 1/16/2009 | 95904 |
| 000121781397-01 | A.S. | True-Align Chiropractic Care P.C. | 10/7/2008 | 95904 |
| 000122025919-01 | J.L. | True-Align Chiropractic Care P.C. | 12/5/2008 | 95904 |
| 000122620909-01 | R.R.R. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000122896433-03 | E.R. | True-Align Chiropractic Care P.C. | 11/17/2008 | 95904 |
| 000123222655-01 | T.B.T. | True-Align Chiropractic Care P.C. | 10/27/2008 | 95904 |
| 000123918658-01 | N.S. | True-Align Chiropractic Care P.C. | 1/16/2009 | 95904 |
| 000125372474-05 | J.P. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000125546531-01 | E.I. | True-Align Chiropractic Care P.C. | 1/9/2009 | 95904 |
| 000126345024-06 | O.V. | True-Align Chiropractic Care P.C. | 1/16/2009 | 95904 |
| 000126934637-01 | O.T. | True-Align Chiropractic Care P.C. | 11/3/2008 | 95904 |
| 000127343366-04 | R.P. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000127343366-14 | H.T. | True-Align Chiropractic Care P.C. | 12/29/2008 | 95904 |
| 000128712932-11 | R.C. | True-Align Chiropractic Care P.C. | 3/27/2009 | 95904 |
| 000129865225-01 | N.G. | True-Align Chiropractic Care P.C. | 2/6/2009 | 95904 |
| 000131309964-01 | R.J.E. | True-Align Chiropractic Care P.C. | 3/6/2009 | 95904 |
| 000131459844-03 | A.S. | True-Align Chiropractic Care P.C. | 6/3/2009 | 95904 |
| 000131954026-05 | B.S. | True-Align Chiropractic Care P.C. | 3/13/2009 | 95904 |
| 000132352709-03 | A.D. | True-Align Chiropractic Care P.C. | 3/13/2009 | 95904 |
| 000132352709-07 | S.C. | True-Align Chiropractic Care P.C. | 3/13/2009 | 95904 |
| 000132352709-09 | A.L. | True-Align Chiropractic Care P.C. | 3/27/2009 | 95904 |
| 000132357988-01 | R.M. | True-Align Chiropractic Care P.C. | 3/20/2009 | 95904 |
| 000132644576-01 | G.B. | True-Align Chiropractic Care P.C. | 3/20/2009 | 95904 |
| 000133231399-04 | T.H. | True-Align Chiropractic Care P.C. | 6/23/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit H - Representative sample of claims in which Defendant True-Align Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000133565291-07 | W.R.O. | True-Align Chiropractic Care P.C. | 3/27/2009 | 95904 |
| 000135253359-04 | B.N. | True-Align Chiropractic Care P.C. | 5/27/2009 | 95904 |
| 000135253359-06 | R.C. | True-Align Chiropractic Care P.C. | 6/3/2009 | 95904 |
| 000135253359-07 | E.U. | True-Align Chiropractic Care P.C. | 5/27/2009 | 95904 |
| 000135538791-01 | A.S. | True-Align Chiropractic Care P.C. | 4/22/2009 | 95904 |
| 000135538791-04 | J.G. | True-Align Chiropractic Care P.C. | 5/8/2009 | 95904 |
| 000135538791-05 | C.S. | True-Align Chiropractic Care P.C. | 5/20/2009 | 95904 |
| 000135699717-04 | J.T. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000137033049-01 | E.O. | True-Align Chiropractic Care P.C. | 5/6/2009 | 95904 |
| 000137033049-07 | A.R. | True-Align Chiropractic Care P.C. | 5/6/2009 | 95904 |
| 000138780721-06 | D.H. | True-Align Chiropractic Care P.C. | 6/12/2009 | 95904 |
| 000139155170-02 | G.S. | True-Align Chiropractic Care P.C. | 8/21/2009 | 95904 |
| 000139155170-09 | A.S. | True-Align Chiropractic Care P.C. | 6/12/2009 | 95904 |
| 000139846314-01 | C.S. | True-Align Chiropractic Care P.C. | 6/30/2009 | 95904 |
| 000139851785-01 | M.A. | True-Align Chiropractic Care P.C. | 6/12/2009 | 95904 |
| 000141390526-01 | J.P. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000141390526-02 | A.P. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000141442780-03 | J.J. | True-Align Chiropractic Care P.C. | 10/23/2009 | 95904 |
| 000141816496-01 | E.S. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000141941153-02 | S.C. | True-Align Chiropractic Care P.C. | 6/23/2009 | 95904 |
| 000141941153-03 | T.C. | True-Align Chiropractic Care P.C. | 6/23/2009 | 95904 |
| 000141941153-04 | A.T. | True-Align Chiropractic Care P.C. | 8/26/2009 | 95904 |
| 000143233427-03 | R.P. | True-Align Chiropractic Care P.C. | 6/30/2009 | 95904 |
| 000143233427-06 | R.P. | True-Align Chiropractic Care P.C. | 6/30/2009 | 95904 |
| 000143361979-01 | N.C. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000143745172-01 | B.T. | True-Align Chiropractic Care P.C. | 7/24/2009 | 95904 |
| 000143745172-05 | M.T. | True-Align Chiropractic Care P.C. | 8/7/2009 | 95904 |
| 000143745172-06 | A.T. | True-Align Chiropractic Care P.C. | 8/17/2009 | 95904 |
| 000145327128-03 | B.C. | True-Align Chiropractic Care P.C. | 8/7/2009 | 95904 |
| 000146350103-01 | A.T. | True-Align Chiropractic Care P.C. | 10/2/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit H - Representative sample of claims in which Defendant True-Align Chiropractic Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000146350103-02 | J.L. | True-Align Chiropractic Care P.C. | 10/2/2009 | 95904 |
| 000146350103-06 | J.R. | True-Align Chiropractic Care P.C. | 10/16/2009 | 95904 |
| 000146350103-07 | C.R. | True-Align Chiropractic Care P.C. | 10/9/2009 | 95904 |
| 000148507569-01 | C.R. | True-Align Chiropractic Care P.C. | 9/4/2009 | 95904 |
| 000148507569-03 | A.R. | True-Align Chiropractic Care P.C. | 8/26/2009 | 95904 |
| 000148507569-06 | A.G. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000148507569-07 | S.R. | True-Align Chiropractic Care P.C. | 8/26/2009 | 95904 |
| 000149114613-01 | R.C. | True-Align Chiropractic Care P.C. | 10/16/2009 | 95904 |
| 000149114613-06 | M.C. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000149114613-07 | A.B. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000150891943-01 | M.R.A. | True-Align Chiropractic Care P.C. | 9/25/2009 | 95904 |
| 000151023710-01 | R.P. | True-Align Chiropractic Care P.C. | 10/9/2009 | 95904 |
| 000151867041-02 | A.M. | True-Align Chiropractic Care P.C. | 1/27/2010 | 95904 |
| 000152060943-05 | J.F. | True-Align Chiropractic Care P.C. | 10/23/2009 | 95904 |
| 000152060943-06 | W.V. | True-Align Chiropractic Care P.C. | 10/30/2009 | 95904 |
| 000153851548-02 | J.G. | True-Align Chiropractic Care P.C. | 11/6/2009 | 95904 |
| 000154405625-01 | T.S. | True-Align Chiropractic Care P.C. | 11/13/2009 | 95904 |
| 000154405625-02 | C.A. | True-Align Chiropractic Care P.C. | 11/13/2009 | 95904 |
| 000154405625-03 | E.A. | True-Align Chiropractic Care P.C. | 11/20/2009 | 95904 |
| 000154466551-01 | Y.M. | True-Align Chiropractic Care P.C. | 11/20/2009 | 95904 |
| 000154466551-03 | J.M. | True-Align Chiropractic Care P.C. | 11/20/2009 | 95904 |
| 000154466551-09 | A.O. | True-Align Chiropractic Care P.C. | 12/4/2009 | 95904 |
| 000163778681-10 | D.P.N. | True-Align Chiropractic Care P.C. | 4/8/2010 | 95904 |
| 000164757510-03 | C.S. | True-Align Chiropractic Care P.C. | 3/25/2010 | 95904 |

# EXHIBIT I

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit I - Representative sample of claims in which Defendant Heights Chiropractic Services, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000161886130-01 | R.R. | Heights Chiropractic Services, P.C. | 5/20/2010 | 95904 |
| 000161886130-07 | W.S. | Heights Chiropractic Services, P.C. | 5/10/2010 | 95904 |
| 000163778681-07 | M.R. | Heights Chiropractic Services, P.C. | 5/10/2010 | 95904 |
| 000164757510-02 | E.S. | Heights Chiropractic Services, P.C. | 5/20/2010 | 95904 |
| 000165751496-02 | A.T. | Heights Chiropractic Services, P.C. | 6/16/2010 | 95904 |
| 000166433623-01 | M.D.P. | Heights Chiropractic Services, P.C. | 6/9/2010 | 95904 |
| 000167477231-02 | H.D. | Heights Chiropractic Services, P.C. | 6/16/2010 | 95904 |
| 000167485028-01 | R.Q. | Heights Chiropractic Services, P.C. | 7/1/2010 | 95904 |
| 000167485028-05 | N.P. | Heights Chiropractic Services, P.C. | 6/17/2010 | 95904 |
| 000167652486-08 | J.C. | Heights Chiropractic Services, P.C. | 6/7/2010 | 95904 |
| 000167755965-05 | G.T. | Heights Chiropractic Services, P.C. | 5/20/2010 | 95904 |
| 000171865082-01 | C.A. | Heights Chiropractic Services, P.C. | 7/22/2010 | 95904 |
| 000174541797-02 | D.M. | Heights Chiropractic Services, P.C. | 10/14/2010 | 95904 |
| 000178327623-02 | M.G. | Heights Chiropractic Services, P.C. | 11/18/2010 | 95904 |
| 000178327623-12 | J.A. | Heights Chiropractic Services, P.C. | 11/18/2010 | 95904 |
| 000179209473-01 | E.S. | Heights Chiropractic Services, P.C. | 10/26/2010 | 95904 |
| 000181976861-03 | R.E. | Heights Chiropractic Services, P.C. | 12/2/2010 | 95904 |
| 000182839332-03 | B.S. | Heights Chiropractic Services, P.C. | 2/3/2011 | 95904 |
| 000184710663-11 | R.J. | Heights Chiropractic Services, P.C. | 1/4/2011 | 95904 |
| 000188240955-01 | C.C. | Heights Chiropractic Services, P.C. | 1/19/2011 | 95904 |
| 000190483297-03 | A.P. | Heights Chiropractic Services, P.C. | 1/19/2011 | 95904 |
| 000190483297-04 | L.S. | Heights Chiropractic Services, P.C. | 2/3/2011 | 95904 |

# EXHIBIT J

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit J - Representative sample of claims in which Defendant New Beginning Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000143798907-04 | G.L. | New Beginning Chiropractic P.C. | 3/3/2011 | 95904 |
| 000178892352-02 | R.B. | New Beginning Chiropractic P.C. | 9/29/2010 | 95904 |
| 000178997184-01 | O.I. | New Beginning Chiropractic P.C. | 11/17/2010 | 95904 |
| 000179042072-06 | S.C. | New Beginning Chiropractic P.C. | 12/9/2010 | 95904 |
| 000179181433-03 | G.B. | New Beginning Chiropractic P.C. | 10/13/2010 | 95904 |
| 000179443998-04 | H.S. | New Beginning Chiropractic P.C. | 10/13/2010 | 95904 |
| 000179443998-07 | K.A.W. | New Beginning Chiropractic P.C. | 10/13/2010 | 95904 |
| 000180670473-01 | P.M. | New Beginning Chiropractic P.C. | 10/26/2010 | 95904 |
| 000180670473-07 | C.S. | New Beginning Chiropractic P.C. | 10/26/2010 | 95904 |
| 000181441726-03 | A.W. | New Beginning Chiropractic P.C. | 11/11/2010 | 95904 |
| 000181569294-01 | V.R. | New Beginning Chiropractic P.C. | 11/11/2010 | 95904 |
| 000182098649-01 | V.S. | New Beginning Chiropractic P.C. | 11/11/2010 | 95904 |
| 000183808427-01 | W.C. | New Beginning Chiropractic P.C. | 12/16/2010 | 95904 |
| 000186901682-03 | J.A.C. | New Beginning Chiropractic P.C. | 3/4/2011 | 95904 |
| 000187535349-02 | B.J. | New Beginning Chiropractic P.C. | 12/21/2010 | 95904 |
| 000190278275-04 | C.A. | New Beginning Chiropractic P.C. | 1/28/2011 | 95904 |
| 000192057883-01 | J.F. | New Beginning Chiropractic P.C. | 1/28/2011 | 95904 |
| 000196059398-03 | L.S. | New Beginning Chiropractic P.C. | 4/15/2011 | 95904 |
| 000198612038-02 | T.S. | New Beginning Chiropractic P.C. | 12/9/2010 | 95904 |
| 000202817052-02 | L.D. | New Beginning Chiropractic P.C. | 6/9/2011 | 95904 |
| 000202817052-03 | L.D. | New Beginning Chiropractic P.C. | 5/26/2011 | 95904 |
| 000202817052-05 | N.E. | New Beginning Chiropractic P.C. | 8/4/2011 | 95904 |

# EXHIBIT K

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit K - Representative sample of claims in which Defendant Richmond Medical Diagnostics**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000153481106-04 | J.D.R. | Richmond Medical Diagnostics P.C. | 4/13/2010 | 95904 |
| 000159395440-04 | E.E. | Richmond Medical Diagnostics P.C. | 4/9/2010 | 95904 |
| 000159501559-03 | G.I. | Richmond Medical Diagnostics P.C. | 5/26/2010 | 95904 |
| 000162710701-06 | A.W. | Richmond Medical Diagnostics P.C. | 4/12/2010 | 95904 |
| 000163422371-03 | A.C. | Richmond Medical Diagnostics P.C. | 3/31/2010 | 95904 |
| 000163457021-02 | V.W. | Richmond Medical Diagnostics P.C. | 4/21/2010 | 95904 |
| 000163457021-04 | K.Z. | Richmond Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000163715030-01 | M.G. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000164024192-01 | K.B. | Richmond Medical Diagnostics P.C. | 4/20/2010 | 95904 |
| 000164024192-02 | M.C. | Richmond Medical Diagnostics P.C. | 4/20/2010 | 95904 |
| 000164040180-04 | D.H. | Richmond Medical Diagnostics P.C. | 4/12/2010 | 95904 |
| 000164040180-07 | P.L. | Richmond Medical Diagnostics P.C. | 4/12/2010 | 95904 |
| 000164098203-02 | A.T. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164098203-03 | S.L. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164259095-01 | S.V. | Richmond Medical Diagnostics P.C. | 4/14/2010 | 95904 |
| 000164312803-07 | R.D. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164382848-02 | D.H. | Richmond Medical Diagnostics P.C. | 4/5/2010 | 95904 |
| 000164382848-05 | S.G. | Richmond Medical Diagnostics P.C. | 4/9/2010 | 95904 |
| 000164403578-04 | S.M. | Richmond Medical Diagnostics P.C. | 4/21/2010 | 95904 |
| 000164587965-03 | R.S. | Richmond Medical Diagnostics P.C. | 4/23/2010 | 95904 |
| 000164697012-01 | D.J. | Richmond Medical Diagnostics P.C. | 4/19/2010 | 95904 |
| 000164697012-03 | M.J. | Richmond Medical Diagnostics P.C. | 4/23/2010 | 95904 |
| 000164896671-05 | Y.R. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000164914707-02 | A.K. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000164970485-01 | E.A. | Richmond Medical Diagnostics P.C. | 4/16/2010 | 95904 |
| 000165138769-01 | A.G. | Richmond Medical Diagnostics P.C. | 5/24/2010 | 95904 |
| 000165177767-02 | J.L. | Richmond Medical Diagnostics P.C. | 4/7/2010 | 95904 |
| 000165244005-02 | J.S. | Richmond Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000165502758-01 | Y.K. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165502758-03 | F.K. | Richmond Medical Diagnostics P.C. | 5/20/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit K - Representative sample of claims in which Defendant Richmond Medical Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000165693045-01 | A.N. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165757287-01 | N.K. | Richmond Medical Diagnostics P.C. | 5/13/2010 | 95904 |
| 000165997189-01 | P.B. | Richmond Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000165997189-03 | M.N. | Richmond Medical Diagnostics P.C. | 4/27/2010 | 95904 |
| 000166067843-01 | C.C. | Richmond Medical Diagnostics P.C. | 5/5/2010 | 95904 |
| 000166353797-02 | P.A. | Richmond Medical Diagnostics P.C. | 4/30/2010 | 95904 |
| 000166473371-03 | M.G. | Richmond Medical Diagnostics P.C. | 6/2/2010 | 95904 |
| 000166473371-08 | M.M. | Richmond Medical Diagnostics P.C. | 6/2/2010 | 95904 |
| 000167136597-01 | L.T. | Richmond Medical Diagnostics P.C. | 5/27/2010 | 95904 |
| 000167136597-03 | A.F. | Richmond Medical Diagnostics P.C. | 5/27/2010 | 95904 |
| 000168224160-02 | K.B. | Richmond Medical Diagnostics P.C. | 5/21/2010 | 95904 |
| 000168224160-04 | F.B. | Richmond Medical Diagnostics P.C. | 5/24/2010 | 95904 |
| 000168283729-01 | R.B. | Richmond Medical Diagnostics P.C. | 6/9/2010 | 95904 |
| 000169164886-03 | R.W. | Richmond Medical Diagnostics P.C. | 6/16/2010 | 95904 |
| 000169583373-01 | L.H. | Richmond Medical Diagnostics P.C. | 6/29/2010 | 95904 |
| 000169612818-01 | C.M. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000169691390-01 | M.U. | Richmond Medical Diagnostics P.C. | 6/25/2010 | 95904 |
| 000170256705-03 | S.M. | Richmond Medical Diagnostics P.C. | 6/18/2010 | 95904 |
| 000170256705-04 | S.S. | Richmond Medical Diagnostics P.C. | 6/18/2010 | 95904 |
| 000170438642-02 | M.Z. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170438642-09 | T.T. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170501290-01 | O.C.J. | Richmond Medical Diagnostics P.C. | 7/2/2010 | 95904 |
| 000170509392-01 | D.B. | Richmond Medical Diagnostics P.C. | 7/8/2010 | 95904 |
| 000170531107-03 | J.V. | Richmond Medical Diagnostics P.C. | 7/14/2010 | 95904 |
| 000170554323-05 | W.V. | Richmond Medical Diagnostics P.C. | 7/13/2010 | 95904 |
| 000170603237-01 | D.B. | Richmond Medical Diagnostics P.C. | 6/7/2010 | 95904 |
| 000170653927-01 | M.E. | Richmond Medical Diagnostics P.C. | 6/28/2010 | 95904 |
| 000170689624-01 | L.G. | Richmond Medical Diagnostics P.C. | 7/1/2010 | 95904 |
| 000170689624-03 | B.Y. | Richmond Medical Diagnostics P.C. | 7/8/2010 | 95904 |
| 000170808703-06 | M.S. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit K - Representative sample of claims in which Defendant Richmond Medical Diagnostics**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170808703-07 | O.S. | Richmond Medical Diagnostics P.C. | 6/24/2010 | 95904 |
| 000170927479-01 | R.V. | Richmond Medical Diagnostics P.C. | 6/28/2010 | 95904 |
| 000171020100-03 | J.B. | Richmond Medical Diagnostics P.C. | 7/13/2010 | 95904 |
| 000171153257-01 | J.G. | Richmond Medical Diagnostics P.C. | 7/2/2010 | 95904 |
| 000171212350-03 | M.W. | Richmond Medical Diagnostics P.C. | 7/6/2010 | 95904 |
| 000171220023-01 | S.S. | Richmond Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000171310097-01 | A.L. | Richmond Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000171450299-01 | J.H. | Richmond Medical Diagnostics P.C. | 9/3/2010 | 95904 |
| 000171954795-02 | C.W. | Richmond Medical Diagnostics P.C. | 7/13/2010 | 95904 |
| 000172245011-03 | M.B. | Richmond Medical Diagnostics P.C. | 7/19/2010 | 95904 |
| 000172354268-03 | J.A. | Richmond Medical Diagnostics P.C. | 9/20/2010 | 95904 |
| 000172436677-01 | S.I. | Richmond Medical Diagnostics P.C. | 7/20/2010 | 95904 |
| 000172532509-02 | E.C. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000172532509-04 | E.M. | Richmond Medical Diagnostics P.C. | 7/6/2010 | 95904 |
| 000172692485-01 | E.G. | Richmond Medical Diagnostics P.C. | 7/9/2010 | 95904 |
| 000172755159-01 | J.J. | Richmond Medical Diagnostics P.C. | 7/23/2010 | 95904 |
| 000172783706-02 | A.E. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000172793977-04 | M.F. | Richmond Medical Diagnostics P.C. | 7/20/2010 | 95904 |
| 000172933277-05 | S.Q. | Richmond Medical Diagnostics P.C. | 7/30/2010 | 95904 |
| 000173326356-01 | M.T. | Richmond Medical Diagnostics P.C. | 8/2/2010 | 95904 |
| 000173326356-04 | I.T. | Richmond Medical Diagnostics P.C. | 8/2/2010 | 95904 |
| 000173430406-02 | H.B. | Richmond Medical Diagnostics P.C. | 7/26/2010 | 95904 |
| 000173619453-01 | R.C. | Richmond Medical Diagnostics P.C. | 7/26/2010 | 95904 |
| 000173754797-04 | C.J. | Richmond Medical Diagnostics P.C. | 8/6/2010 | 95904 |
| 000173981366-07 | S.R. | Richmond Medical Diagnostics P.C. | 8/4/2010 | 95904 |
| 000173981366-08 | N.T. | Richmond Medical Diagnostics P.C. | 7/28/2010 | 95904 |
| 000174435693-02 | F.R. | Richmond Medical Diagnostics P.C. | 8/13/2010 | 95904 |
| 000174435693-03 | F.R. | Richmond Medical Diagnostics P.C. | 7/23/2010 | 95904 |
| 000175048537-03 | E.P. | Richmond Medical Diagnostics P.C. | 8/12/2010 | 95904 |
| 000175702786-01 | J.T. | Richmond Medical Diagnostics P.C. | 11/1/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit K - Representative sample of claims in which Defendant Richmond Medical Diagnostics**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000175767508-03 | A.G. | Richmond Medical Diagnostics P.C. | 9/3/2010 | 95904 |
| 000176001840-03 | A.R. | Richmond Medical Diagnostics P.C. | 9/2/2010 | 95904 |
| 000176001840-04 | A.T. | Richmond Medical Diagnostics P.C. | 9/2/2010 | 95904 |
| 000176001840-05 | W.M. | Richmond Medical Diagnostics P.C. | 8/26/2010 | 95904 |
| 000176208288-03 | A.S. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000176216273-02 | J.B. | Richmond Medical Diagnostics P.C. | 9/16/2010 | 95904 |
| 000176314698-03 | B.S. | Richmond Medical Diagnostics P.C. | 9/22/2010 | 95904 |
| 000176459717-04 | T.T. | Richmond Medical Diagnostics P.C. | 9/9/2010 | 95904 |
| 000176517992-07 | R.S. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000176688539-01 | A.S. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000176704013-01 | L.B. | Richmond Medical Diagnostics P.C. | 9/23/2010 | 95904 |
| 000176704013-04 | J.A. | Richmond Medical Diagnostics P.C. | 9/9/2010 | 95904 |
| 000177022761-03 | N.M. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000177022761-04 | M.V. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000177287653-01 | K.B. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177579422-03 | E.E. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000177581543-03 | R.R. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000177581543-06 | D.M. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000177677655-01 | A.H.B. | Richmond Medical Diagnostics P.C. | 9/24/2010 | 95904 |
| 000177845187-04 | S.O.S.G. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177859147-03 | L.M. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177859147-04 | M.J. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177859147-05 | S.P. | Richmond Medical Diagnostics P.C. | 9/30/2010 | 95904 |
| 000177886389-03 | I.I. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000177911435-03 | A.C. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000177911435-03 | A.C. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000177911435-07 | R.C. | Richmond Medical Diagnostics P.C. | 10/1/2010 | 95904 |
| 000178102141-01 | K.M. | Richmond Medical Diagnostics P.C. | 12/13/2010 | 95904 |
| 000178122834-03 | F.I. | Richmond Medical Diagnostics P.C. | 10/15/2010 | 95904 |
| 000178122834-04 | D.I. | Richmond Medical Diagnostics P.C. | 10/15/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit K - Representative sample of claims in which Defendant Richmond Medical Diagnostics**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000178122834-05 | V.L. | Richmond Medical Diagnostics P.C. | 12/10/2010 | 95904 |
| 000178122834-06 | Y.K. | Richmond Medical Diagnostics P.C. | 10/12/2010 | 95904 |
| 000178139036-03 | I.G. | Richmond Medical Diagnostics P.C. | 10/6/2010 | 95904 |
| 000178141131-02 | Z.F. | Richmond Medical Diagnostics P.C. | 9/28/2010 | 95904 |
| 000178165551-04 | B.D. | Richmond Medical Diagnostics P.C. | 10/20/2010 | 95904 |
| 000178419999-01 | N.G. | Richmond Medical Diagnostics P.C. | 11/8/2010 | 95904 |
| 000178622254-03 | D.F. | Richmond Medical Diagnostics P.C. | 10/5/2010 | 95904 |
| 000179172606-01 | M.L. | Richmond Medical Diagnostics P.C. | 9/29/2010 | 95904 |
| 000179172606-03 | E.P. | Richmond Medical Diagnostics P.C. | 9/29/2010 | 95904 |
| 000179172606-04 | M.P. | Richmond Medical Diagnostics P.C. | 10/6/2010 | 95904 |
| 000179216585-01 | C.D. | Richmond Medical Diagnostics P.C. | 11/15/2010 | 95904 |
| 000179455605-10 | C.T. | Richmond Medical Diagnostics P.C. | 11/15/2010 | 95904 |
| 000179630131-01 | K.A. | Richmond Medical Diagnostics P.C. | 10/25/2010 | 95904 |
| 000179630131-04 | R.D. | Richmond Medical Diagnostics P.C. | 10/25/2010 | 95904 |
| 000179665038-01 | R.R. | Richmond Medical Diagnostics P.C. | 10/26/2010 | 95904 |
| 000179665038-04 | I.E. | Richmond Medical Diagnostics P.C. | 11/4/2010 | 95904 |
| 000179879803-04 | C.T. | Richmond Medical Diagnostics P.C. | 11/10/2010 | 95904 |
| 000179879803-05 | A.J. | Richmond Medical Diagnostics P.C. | 11/10/2010 | 95904 |
| 000179879803-06 | P.H. | Richmond Medical Diagnostics P.C. | 10/20/2010 | 95904 |
| 000180387631-04 | S.S. | Richmond Medical Diagnostics P.C. | 1/4/2011 | 95904 |
| 000180531733-18 | T.S. | Richmond Medical Diagnostics P.C. | 11/3/2010 | 95904 |
| 000180652190-02 | T.W. | Richmond Medical Diagnostics P.C. | 10/15/2010 | 95904 |
| 000180654576-02 | H.M. | Richmond Medical Diagnostics P.C. | 11/5/2010 | 95904 |
| 000180850281-01 | M.K. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000180850281-04 | R.K. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000180944712-03 | R.R. | Richmond Medical Diagnostics P.C. | 11/29/2010 | 95904 |
| 000181138900-03 | W.L.D. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000181211202-02 | P.M. | Richmond Medical Diagnostics P.C. | 11/5/2010 | 95904 |
| 000181259292-03 | L.B. | Richmond Medical Diagnostics P.C. | 11/29/2010 | 95904 |
| 000181693706-01 | Y.M. | Richmond Medical Diagnostics P.C. | 11/4/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit K - Representative sample of claims in which Defendant Richmond Medical Diagnostics**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000181765231-05 | E.M. | Richmond Medical Diagnostics P.C. | 11/29/2010 | 95904 |
| 000181823188-04 | A.M. | Richmond Medical Diagnostics P.C. | 12/3/2010 | 95904 |
| 000182092445-04 | A.S. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000182092445-05 | M.F. | Richmond Medical Diagnostics P.C. | 11/9/2010 | 95904 |
| 000182605089-01 | J.O. | Richmond Medical Diagnostics P.C. | 12/1/2010 | 95904 |
| 000183033745-03 | S.A. | Richmond Medical Diagnostics P.C. | 12/7/2010 | 95904 |
| 000183254424-04 | N.C.S. | Richmond Medical Diagnostics P.C. | 12/15/2010 | 95904 |
| 000183254424-05 | D.C. | Richmond Medical Diagnostics P.C. | 12/2/2010 | 95904 |
| 000183254424-07 | S.S. | Richmond Medical Diagnostics P.C. | 11/17/2010 | 95904 |
| 000183254424-08 | J.M. | Richmond Medical Diagnostics P.C. | 11/17/2010 | 95904 |
| 000183727015-07 | L.M.P | Richmond Medical Diagnostics P.C. | 12/10/2010 | 95904 |
| 000184438505-02 | C.S. | Richmond Medical Diagnostics P.C. | 1/11/2011 | 95904 |
| 000184764876-04 | J.V. | Richmond Medical Diagnostics P.C. | 12/13/2010 | 95904 |
| 000184805307-01 | F.F. | Richmond Medical Diagnostics P.C. | 12/6/2010 | 95904 |
| 000185165875-01 | V.D. | Richmond Medical Diagnostics P.C. | 12/17/2010 | 95904 |
| 000185165875-03 | L.T. | Richmond Medical Diagnostics P.C. | 12/17/2010 | 95904 |
| 000185165875-04 | M.Z. | Richmond Medical Diagnostics P.C. | 12/14/2010 | 95904 |
| 000185398566-05 | M.C. | Richmond Medical Diagnostics P.C. | 1/7/2011 | 95904 |
| 000185398566-06 | A.V. | Richmond Medical Diagnostics P.C. | 1/7/2011 | 95904 |
| 000185463403-03 | T.A. | Richmond Medical Diagnostics P.C. | 12/17/2010 | 95904 |
| 000186075396-01 | Z.V. | Richmond Medical Diagnostics P.C. | 1/11/2011 | 95904 |
| 000186075396-04 | L.M. | Richmond Medical Diagnostics P.C. | 1/7/2011 | 95904 |
| 000187087655-03 | D.M. | Richmond Medical Diagnostics P.C. | 12/31/2010 | 95904 |
| 000187364054-01 | A.H. | Richmond Medical Diagnostics P.C. | 12/10/2010 | 95904 |
| 000189301591-01 | G.A. | Richmond Medical Diagnostics P.C. | 1/12/2011 | 95904 |
| 000189301591-03 | B.P. | Richmond Medical Diagnostics P.C. | 1/12/2011 | 95904 |
| 000999423329-02 | P.N. | Richmond Medical Diagnostics P.C. | 4/26/2010 | 95904 |

# EXHIBIT L

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit L - Representative sample of claims in which Defendant Great Health Care Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000153307749-02 | F.S. | Great Health Care Chiropractic P.C. | 3/25/2010 | 95904 |
| 000158986166-02 | L.J. | Great Health Care Chiropractic P.C. | 3/25/2010 | 95904 |
| 000159249267-02 | L.J. | Great Health Care Chiropractic P.C. | 5/20/2010 | 95904 |
| 000159249267-03 | T.D. | Great Health Care Chiropractic P.C. | 3/18/2010 | 95904 |
| 000159330273-04 | K.F. | Great Health Care Chiropractic P.C. | 5/20/2010 | 95904 |
| 000159330273-07 | A.A. | Great Health Care Chiropractic P.C. | 7/29/2010 | 95904 |
| 000159797412-03 | A.D. | Great Health Care Chiropractic P.C. | 2/18/2010 | 95904 |
| 000160040820-03 | D.J.P. | Great Health Care Chiropractic P.C. | 4/15/2010 | 95904 |
| 000160040820-04 | S.P. | Great Health Care Chiropractic P.C. | 4/15/2010 | 95904 |
| 000160724001-10 | J.M. | Great Health Care Chiropractic P.C. | 4/8/2010 | 95904 |
| 000160724001-11 | E.M. | Great Health Care Chiropractic P.C. | 4/8/2010 | 95904 |
| 000162338792-04 | Y.A. | Great Health Care Chiropractic P.C. | 7/21/2010 | 95904 |
| 000164630121-01 | M.B. | Great Health Care Chiropractic P.C. | 7/21/2010 | 95904 |
| 000164630121-04 | J.B. | Great Health Care Chiropractic P.C. | 7/28/2010 | 95904 |
| 000165094095-01 | R.G. | Great Health Care Chiropractic P.C. | 5/20/2010 | 95904 |
| 000165589292-03 | C.F. | Great Health Care Chiropractic P.C. | 7/30/2010 | 95904 |
| 000165730714-01 | D.A. | Great Health Care Chiropractic P.C. | 6/24/2010 | 95904 |
| 000165730714-07 | J.A. | Great Health Care Chiropractic P.C. | 6/17/2010 | 95904 |
| 000166990242-04 | M.L. | Great Health Care Chiropractic P.C. | 6/17/2010 | 95904 |
| 000167226182-05 | T.A. | Great Health Care Chiropractic P.C. | 7/2/2010 | 95904 |
| 000168266427-08 | G.F. | Great Health Care Chiropractic P.C. | 6/10/2010 | 95904 |
| 000170070189-01 | G.M. | Great Health Care Chiropractic P.C. | 7/30/2010 | 95904 |
| 000170070189-07 | H.L. | Great Health Care Chiropractic P.C. | 6/10/2010 | 95904 |
| 000170604169-03 | D.S. | Great Health Care Chiropractic P.C. | 7/21/2010 | 95904 |
| 000170866973-07 | K.R. | Great Health Care Chiropractic P.C. | 7/2/2010 | 95904 |
| 000170866973-08 | K.C. | Great Health Care Chiropractic P.C. | 7/23/2010 | 95904 |
| 000170866973-09 | C.J. | Great Health Care Chiropractic P.C. | 8/6/2010 | 95904 |
| 000171123664-05 | L.C.P. | Great Health Care Chiropractic P.C. | 7/26/2010 | 95904 |
| 000171123664-08 | J.C. | Great Health Care Chiropractic P.C. | 7/26/2010 | 95904 |
| 000171212350-03 | M.W. | Great Health Care Chiropractic P.C. | 8/6/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit L - Representative sample of claims in which Defendant Great Health Care Chiropractic**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172158685-07 | J.O. | Great Health Care Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172708703-02 | N.V. | Great Health Care Chiropractic P.C. | 8/10/2010 | 95904 |
| 000172985897-06 | E.S. | Great Health Care Chiropractic P.C. | 8/19/2010 | 95904 |
| 000173220476-04 | L.V. | Great Health Care Chiropractic P.C. | 8/2/2010 | 95904 |
| 000173957739-01 | S.T. | Great Health Care Chiropractic P.C. | 8/2/2010 | 95904 |
| 000174121525-03 | C.C. | Great Health Care Chiropractic P.C. | 9/10/2010 | 95904 |
| 000174182469-03 | J.N. | Great Health Care Chiropractic P.C. | 8/27/2010 | 95904 |
| 000174255711-06 | D.B. | Great Health Care Chiropractic P.C. | 8/13/2010 | 95904 |
| 000174284091-04 | E.C. | Great Health Care Chiropractic P.C. | 8/9/2010 | 95904 |
| 000174400861-04 | F.N. | Great Health Care Chiropractic P.C. | 8/11/2010 | 95904 |
| 000174516856-03 | M.C. | Great Health Care Chiropractic P.C. | 8/10/2010 | 95904 |
| 000174554550-03 | E.F. | Great Health Care Chiropractic P.C. | 8/17/2010 | 95904 |
| 000174801423-02 | S.A. | Great Health Care Chiropractic P.C. | 9/9/2010 | 95904 |
| 000174852251-01 | A.S. | Great Health Care Chiropractic P.C. | 8/13/2010 | 95904 |
| 000174874123-01 | S.M. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000174874123-05 | J.S. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000174951426-01 | R.P. | Great Health Care Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175012434-01 | A.B.L. | Great Health Care Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175012434-03 | S.G. | Great Health Care Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175139427-01 | M.G. | Great Health Care Chiropractic P.C. | 8/27/2010 | 95904 |
| 000175237577-04 | D.T. | Great Health Care Chiropractic P.C. | 8/30/2010 | 95904 |
| 000175529379-02 | C.S. | Great Health Care Chiropractic P.C. | 8/27/2010 | 95904 |
| 000175965797-01 | R.G. | Great Health Care Chiropractic P.C. | 8/30/2010 | 95904 |
| 000176394583-04 | J.J. | Great Health Care Chiropractic P.C. | 10/1/2010 | 95904 |
| 000176478022-03 | C.S. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000176591188-01 | N.Y. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |
| 000176759330-05 | L.P. | Great Health Care Chiropractic P.C. | 10/21/2010 | 95904 |
| 000176759330-06 | D.P. | Great Health Care Chiropractic P.C. | 10/14/2010 | 95904 |
| 000176981074-08 | J.S. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000177046885-01 | F.A. | Great Health Care Chiropractic P.C. | 8/25/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit L - Representative sample of claims in which Defendant Great Health Care Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177307873-03 | M.M. | Great Health Care Chiropractic P.C. | 11/5/2010 | 95904 |
| 000177985298-01 | R.O. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000178240867-09 | H.E. | Great Health Care Chiropractic P.C. | 10/13/2010 | 95904 |
| 000178516878-03 | J.F. | Great Health Care Chiropractic P.C. | 10/1/2010 | 95904 |
| 000178754735-03 | P.C. | Great Health Care Chiropractic P.C. | 10/22/2010 | 95904 |
| 000178783213-01 | O.H. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000179453618-01 | L.O. | Great Health Care Chiropractic P.C. | 11/19/2010 | 95904 |
| 000180038515-01 | J.S. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000180038515-03 | A.S. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000180121139-03 | I.S. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000180121139-08 | M.R. | Great Health Care Chiropractic P.C. | 10/29/2010 | 95904 |
| 000180127516-02 | D.S. | Great Health Care Chiropractic P.C. | 10/21/2010 | 95904 |
| 000180127516-03 | A.S. | Great Health Care Chiropractic P.C. | 10/21/2010 | 95904 |
| 000180127516-07 | A.S. | Great Health Care Chiropractic P.C. | 11/4/2010 | 95904 |
| 000180255879-01 | J.L. | Great Health Care Chiropractic P.C. | 11/11/2010 | 95904 |
| 000180367559-03 | A.G. | Great Health Care Chiropractic P.C. | 10/1/2010 | 95904 |
| 000180367559-04 | T.M. | Great Health Care Chiropractic P.C. | 9/30/2010 | 95904 |
| 000180417248-03 | M.F. | Great Health Care Chiropractic P.C. | 10/15/2010 | 95904 |
| 000181059932-01 | L.J. | Great Health Care Chiropractic P.C. | 10/22/2010 | 95904 |
| 000181059932-03 | H.J. | Great Health Care Chiropractic P.C. | 10/22/2010 | 95904 |
| 000181372145-03 | K.H. | Great Health Care Chiropractic P.C. | 11/26/2010 | 95904 |
| 000181372145-06 | H.P. | Great Health Care Chiropractic P.C. | 11/26/2010 | 95904 |
| 000181674565-04 | S.S. | Great Health Care Chiropractic P.C. | 12/9/2010 | 95904 |
| 000181832288-04 | W.B. | Great Health Care Chiropractic P.C. | 11/18/2010 | 95904 |
| 000181832288-05 | R.R. | Great Health Care Chiropractic P.C. | 11/18/2010 | 95904 |
| 000182352187-17 | R.W. | Great Health Care Chiropractic P.C. | 1/26/2011 | 95904 |
| 000182439265-03 | J.N. | Great Health Care Chiropractic P.C. | 11/19/2010 | 95904 |
| 000182671818-04 | R.R. | Great Health Care Chiropractic P.C. | 12/23/2010 | 95904 |
| 000182775874-01 | M.A. | Great Health Care Chiropractic P.C. | 10/29/2010 | 95904 |
| 000183237924-01 | L.W. | Great Health Care Chiropractic P.C. | 11/29/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit L - Representative sample of claims in which Defendant Great Health Care Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000183325406-03 | H.W. | Great Health Care Chiropractic P.C. | 12/10/2010 | 95904 |
| 000183463231-01 | D.F. | Great Health Care Chiropractic P.C. | 12/3/2010 | 95904 |
| 000183463231-06 | N.J. | Great Health Care Chiropractic P.C. | 12/10/2010 | 95904 |
| 000184135291-04 | C.L. | Great Health Care Chiropractic P.C. | 11/19/2010 | 95904 |
| 000184348522-01 | M.E. | Great Health Care Chiropractic P.C. | 12/16/2010 | 95904 |
| 000184935954-03 | J.J. | Great Health Care Chiropractic P.C. | 12/16/2010 | 95904 |
| 000185046208-03 | O.I. | Great Health Care Chiropractic P.C. | 1/3/2011 | 95904 |
| 000185076668-04 | E.V. | Great Health Care Chiropractic P.C. | 1/5/2011 | 95904 |
| 000185702981-08 | J.J. | Great Health Care Chiropractic P.C. | 12/10/2010 | 95904 |
| 000185930666-01 | R.D. | Great Health Care Chiropractic P.C. | 12/30/2010 | 95904 |
| 000186525267-03 | S.M. | Great Health Care Chiropractic P.C. | 2/3/2011 | 95904 |
| 000186878799-03 | O.M. | Great Health Care Chiropractic P.C. | 12/22/2010 | 95904 |
| 000187310941-01 | K.K. | Great Health Care Chiropractic P.C. | 12/30/2010 | 95904 |
| 000188153613-01 | D.M. | Great Health Care Chiropractic P.C. | 1/14/2011 | 95904 |
| 000188153613-03 | T.M. | Great Health Care Chiropractic P.C. | 1/6/2011 | 95904 |
| 000189544090-01 | J.T. | Great Health Care Chiropractic P.C. | 1/20/2011 | 95904 |
| 000189559338-04 | D.D. | Great Health Care Chiropractic P.C. | 2/14/2011 | 95904 |
| 000190030007-04 | C.J. | Great Health Care Chiropractic P.C. | 2/2/2011 | 95904 |
| 000190030007-05 | R.R. | Great Health Care Chiropractic P.C. | 2/2/2011 | 95904 |
| 000190404343-05 | M.L. | Great Health Care Chiropractic P.C. | 2/14/2011 | 95904 |
| 000190531459-03 | D.M. | Great Health Care Chiropractic P.C. | 12/16/2010 | 95904 |
| 000190628586-01 | D.P.P. | Great Health Care Chiropractic P.C. | 2/17/2011 | 95904 |
| 000193363124-05 | J.J. | Great Health Care Chiropractic P.C. | 2/24/2011 | 95904 |
| 000193363124-06 | G.P. | Great Health Care Chiropractic P.C. | 3/10/2011 | 95904 |

# EXHIBIT M

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit M - Representative sample of claims in which Defendant Elmont Wellness Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172766354-01 | J.D. | Elmont Wellness Chiropractic P.C. | 10/14/2010 | 95904 |
| 000177774510-03 | E.V. | Elmont Wellness Chiropractic P.C. | 9/23/2010 | 95904 |
| 000177774510-04 | C.V. | Elmont Wellness Chiropractic P.C. | 9/30/2010 | 95904 |
| 000177774510-05 | L.V. | Elmont Wellness Chiropractic P.C. | 10/7/2010 | 95904 |
| 000177774510-06 | I.D. | Elmont Wellness Chiropractic P.C. | 10/7/2010 | 95904 |
| 000178052429-05 | W.M. | Elmont Wellness Chiropractic P.C. | 9/23/2010 | 95904 |
| 000178192738-03 | O.G. | Elmont Wellness Chiropractic P.C. | 10/26/2010 | 95904 |
| 000178756193-07 | J.H. | Elmont Wellness Chiropractic P.C. | 10/26/2010 | 95904 |
| 000179622443-01 | J.M. | Elmont Wellness Chiropractic P.C. | 11/3/2010 | 95904 |
| 000179622443-04 | D.P. | Elmont Wellness Chiropractic P.C. | 10/26/2010 | 95904 |
| 000181685966-03 | D.A. | Elmont Wellness Chiropractic P.C. | 11/3/2010 | 95904 |
| 000181685966-07 | M.R. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000181685966-08 | V.B. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000182870907-01 | B.G. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000182870907-10 | R.G. | Elmont Wellness Chiropractic P.C. | 1/4/2011 | 95904 |
| 000183738202-01 | G.R. | Elmont Wellness Chiropractic P.C. | 12/29/2010 | 95904 |
| 000184710663-01 | R.S.R. | Elmont Wellness Chiropractic P.C. | 1/18/2011 | 95904 |
| 000184710663-10 | M.D. | Elmont Wellness Chiropractic P.C. | 1/18/2011 | 95904 |
| 000184710663-11 | R.J. | Elmont Wellness Chiropractic P.C. | 1/13/2011 | 95904 |
| 000186805537-01 | H.F. | Elmont Wellness Chiropractic P.C. | 1/19/2011 | 95904 |
| 000187637384-05 | F.R. | Elmont Wellness Chiropractic P.C. | 1/11/2011 | 95904 |
| 000187851597-09 | L.R. | Elmont Wellness Chiropractic P.C. | 1/11/2011 | 95904 |
| 000189563595-04 | B.S. | Elmont Wellness Chiropractic P.C. | 2/2/2011 | 95904 |
| 000194161261-04 | S.L. | Elmont Wellness Chiropractic P.C. | 3/24/2011 | 95904 |
| 000198565608-03 | B.J. | Elmont Wellness Chiropractic P.C. | 5/10/2011 | 95904 |
| 000198860090-03 | J.V. | Elmont Wellness Chiropractic P.C. | 4/20/2011 | 95904 |
| 000198860974-03 | J.D. | Elmont Wellness Chiropractic P.C. | 7/14/2011 | 95904 |
| 000199206319-05 | D.W. | Elmont Wellness Chiropractic P.C. | 5/4/2011 | 95904 |
| 000202635066-01 | R.H. | Elmont Wellness Chiropractic P.C. | 7/7/2011 | 95904 |
| 000202635066-03 | K.F. | Elmont Wellness Chiropractic P.C. | 7/7/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit M - Representative sample of claims in which Defendant Elmont Wellness Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000211705256-05 | J.H. | Elmont Wellness Chiropractic P.C. | 8/4/2011 | 95904 |
| 000214243024-03 | A.S. | Elmont Wellness Chiropractic P.C. | 8/31/2011 | 95904 |
| 000214687915-01 | J.N. | Elmont Wellness Chiropractic P.C. | 10/7/2011 | 95904 |
| 000215513011-01 | K.B. | Elmont Wellness Chiropractic P.C. | 10/27/2011 | 95904 |
| 000217467786-03 | E.H. | Elmont Wellness Chiropractic P.C. | 9/15/2011 | 95904 |
| 000222387334-01 | L.B. | Elmont Wellness Chiropractic P.C. | 11/3/2011 | 95904 |
| 000222387334-04 | C.M. | Elmont Wellness Chiropractic P.C. | 11/3/2011 | 95904 |
| 000229094271-03 | L.V. | Elmont Wellness Chiropractic P.C. | 2/23/2012 | 95904 |
| 000238797327-01 | C.M. | Elmont Wellness Chiropractic P.C. | 5/24/2012 | 95904 |

# EXHIBIT N

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C.
submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000136433737-01 | D.M.P | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000137729240-01 | D.R. | Big Apple Chiropractic P.C. | 9/11/2009 | 95904 |
| 000137729240-02 | R.R. | Big Apple Chiropractic P.C. | 8/21/2009 | 95904 |
| 000138433149-01 | K.L. | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000138532956-04 | M.E. | Big Apple Chiropractic P.C. | 9/23/2009 | 95904 |
| 000139730849-01 | P.E. | Big Apple Chiropractic P.C. | 8/5/2009 | 95904 |
| 000140534958-03 | L.O. | Big Apple Chiropractic P.C. | 9/25/2009 | 95904 |
| 000142652569-01 | A.S. | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000143110781-08 | M.G. | Big Apple Chiropractic P.C. | 12/2/2009 | 95904 |
| 000144817889-12 | J.A. | Big Apple Chiropractic P.C. | 9/24/2009 | 95904 |
| 000145121752-02 | W.P. | Big Apple Chiropractic P.C. | 12/2/2009 | 95904 |
| 000145980165-06 | M.H. | Big Apple Chiropractic P.C. | 8/26/2009 | 95904 |
| 000147295785-02 | A.N.A. | Big Apple Chiropractic P.C. | 9/15/2009 | 95904 |
| 000147547178-01 | R.I. | Big Apple Chiropractic P.C. | 10/13/2009 | 95904 |
| 000147547178-02 | B.I. | Big Apple Chiropractic P.C. | 10/13/2009 | 95904 |
| 000147583207-02 | M.S. | Big Apple Chiropractic P.C. | 10/13/2009 | 95904 |
| 000147769814-01 | U.R. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000148491293-01 | O.A. | Big Apple Chiropractic P.C. | 1/6/2010 | 95904 |
| 000148961154-02 | N.R. | Big Apple Chiropractic P.C. | 9/17/2009 | 95904 |
| 000149247439-02 | R.L. | Big Apple Chiropractic P.C. | 11/16/2009 | 95904 |
| 000149247439-04 | Y.L. | Big Apple Chiropractic P.C. | 1/15/2010 | 95904 |
| 000149778291-05 | T.B. | Big Apple Chiropractic P.C. | 11/12/2009 | 95904 |
| 000149819095-01 | J.M. | Big Apple Chiropractic P.C. | 11/18/2009 | 95904 |
| 000150919231-02 | R.A. | Big Apple Chiropractic P.C. | 11/16/2009 | 95904 |
| 000151034634-01 | M.G.P. | Big Apple Chiropractic P.C. | 11/13/2009 | 95904 |
| 000151034634-02 | J.P. | Big Apple Chiropractic P.C. | 10/23/2009 | 95904 |
| 000152184909-05 | Y.B. | Big Apple Chiropractic P.C. | 11/17/2009 | 95904 |
| 000152285672-01 | T.O. | Big Apple Chiropractic P.C. | 10/27/2009 | 95904 |
| 000152436721-02 | S.I. | Big Apple Chiropractic P.C. | 12/18/2009 | 95904 |
| 000152477493-03 | S.A. | Big Apple Chiropractic P.C. | 12/15/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152477493-07 | D.A. | Big Apple Chiropractic P.C. | 12/1/2009 | 95904 |
| 000152492781-01 | S.M. | Big Apple Chiropractic P.C. | 10/30/2009 | 95904 |
| 000152492781-02 | D.R. | Big Apple Chiropractic P.C. | 10/30/2009 | 95904 |
| 000152492781-03 | N.W. | Big Apple Chiropractic P.C. | 11/20/2009 | 95904 |
| 000152774782-01 | D.B. | Big Apple Chiropractic P.C. | 11/17/2009 | 95904 |
| 000153025549-01 | G.R. | Big Apple Chiropractic P.C. | 1/6/2010 | 95904 |
| 000153025549-03 | J.R. | Big Apple Chiropractic P.C. | 1/6/2010 | 95904 |
| 000153346143-03 | P.M. | Big Apple Chiropractic P.C. | 1/20/2010 | 95904 |
| 000153481106-04 | J.D.R. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000153509401-05 | A.C. | Big Apple Chiropractic P.C. | 3/3/2010 | 95904 |
| 000153929468-01 | C.L. | Big Apple Chiropractic P.C. | 12/22/2009 | 95904 |
| 000153929468-03 | D.D. | Big Apple Chiropractic P.C. | 12/21/2009 | 95904 |
| 000154188254-01 | D.B. | Big Apple Chiropractic P.C. | 12/18/2009 | 95904 |
| 000154457360-02 | W.T. | Big Apple Chiropractic P.C. | 2/9/2010 | 95904 |
| 000154457360-05 | G.M. | Big Apple Chiropractic P.C. | 12/15/2009 | 95904 |
| 000154496771-02 | N.H. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 000154581367-01 | D.R. | Big Apple Chiropractic P.C. | 12/29/2009 | 95904 |
| 000154645436-04 | A.D. | Big Apple Chiropractic P.C. | 12/15/2009 | 95904 |
| 000154979009-01 | A.E. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 000155006190-01 | I.C. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 000155006190-02 | R.C. | Big Apple Chiropractic P.C. | 1/13/2010 | 95904 |
| 000155522989-01 | M.B. | Big Apple Chiropractic P.C. | 12/29/2009 | 95904 |
| 000155650591-04 | A.P. | Big Apple Chiropractic P.C. | 3/19/2010 | 95904 |
| 000156174369-05 | B.A. | Big Apple Chiropractic P.C. | 4/30/2010 | 95904 |
| 000156180218-01 | D.P. | Big Apple Chiropractic P.C. | 1/22/2010 | 95904 |
| 000156180218-11 | V.V. | Big Apple Chiropractic P.C. | 1/8/2010 | 95904 |
| 000156184376-01 | L.W. | Big Apple Chiropractic P.C. | 3/3/2010 | 95904 |
| 000156444481-01 | A.V. | Big Apple Chiropractic P.C. | 3/23/2010 | 95904 |
| 000156444481-02 | R.V. | Big Apple Chiropractic P.C. | 2/4/2010 | 95904 |
| 000156444481-05 | M.S. | Big Apple Chiropractic P.C. | 3/23/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156469751-01 | H.J. | Big Apple Chiropractic P.C. | 2/23/2010 | 95904 |
| 000156469751-02 | J.R. | Big Apple Chiropractic P.C. | 2/23/2010 | 95904 |
| 000156811309-02 | A.D.M | Big Apple Chiropractic P.C. | 4/22/2010 | 95904 |
| 000157089327-03 | M.S. | Big Apple Chiropractic P.C. | 2/4/2010 | 95904 |
| 000157166885-01 | D.D. | Big Apple Chiropractic P.C. | 6/11/2010 | 95904 |
| 000157232752-01 | D.G. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000157813932-01 | M.P. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000158214980-01 | A.F. | Big Apple Chiropractic P.C. | 3/3/2010 | 95904 |
| 000158709899-01 | N.D. | Big Apple Chiropractic P.C. | 2/8/2010 | 95904 |
| 000158867457-01 | A.A.S. | Big Apple Chiropractic P.C. | 1/8/2010 | 95904 |
| 000158867457-03 | M.G. | Big Apple Chiropractic P.C. | 1/22/2010 | 95904 |
| 000159259902-01 | A.S. | Big Apple Chiropractic P.C. | 2/4/2010 | 95904 |
| 000159395440-04 | E.E. | Big Apple Chiropractic P.C. | 2/9/2010 | 95904 |
| 000159804474-01 | W.N. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000159804474-03 | D.N. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000160243879-01 | M.H. | Big Apple Chiropractic P.C. | 3/9/2010 | 95904 |
| 000160545661-01 | C.C. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |
| 000160574562-01 | E.D. | Big Apple Chiropractic P.C. | 3/17/2010 | 95904 |
| 000160709713-01 | A.L. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000161245048-01 | H.G. | Big Apple Chiropractic P.C. | 4/1/2010 | 95904 |
| 000161460241-03 | A.C. | Big Apple Chiropractic P.C. | 3/23/2010 | 95904 |
| 000161496111-02 | E.P. | Big Apple Chiropractic P.C. | 3/8/2010 | 95904 |
| 000161635495-01 | J.J. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000161635495-05 | A.J. | Big Apple Chiropractic P.C. | 5/26/2011 | 95904 |
| 000162119985-03 | E.H. | Big Apple Chiropractic P.C. | 3/24/2010 | 95904 |
| 000162362289-01 | J.H. | Big Apple Chiropractic P.C. | 4/21/2010 | 95904 |
| 000162749899-03 | C.L. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000163064199-01 | S.L. | Big Apple Chiropractic P.C. | 3/18/2010 | 95904 |
| 000163064199-02 | K.J. | Big Apple Chiropractic P.C. | 3/18/2010 | 95904 |
| 000163079619-03 | M.F. | Big Apple Chiropractic P.C. | 3/2/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163169568-02 | T.D. | Big Apple Chiropractic P.C. | 4/22/2010 | 95904 |
| 000163169568-07 | K.M. | Big Apple Chiropractic P.C. | 4/22/2010 | 95904 |
| 000163562655-03 | A.S. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000163696015-04 | G.B. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000163837206-03 | D.G. | Big Apple Chiropractic P.C. | 4/14/2010 | 95904 |
| 000164098203-02 | A.T. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000164098203-03 | S.L. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000164106072-01 | E.M. | Big Apple Chiropractic P.C. | 4/8/2010 | 95904 |
| 000164613499-04 | N.F. | Big Apple Chiropractic P.C. | 4/30/2010 | 95904 |
| 000164823007-03 | A.P. | Big Apple Chiropractic P.C. | 4/21/2010 | 95904 |
| 000165372632-01 | J.W. | Big Apple Chiropractic P.C. | 4/8/2010 | 95904 |
| 000165769696-02 | A.M. | Big Apple Chiropractic P.C. | 4/30/2010 | 95904 |
| 000165770835-01 | M.D.S. | Big Apple Chiropractic P.C. | 6/11/2010 | 95904 |
| 000165863663-01 | C.C. | Big Apple Chiropractic P.C. | 9/8/2010 | 95904 |
| 000165943663-03 | I.P. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000165943663-04 | G.M. | Big Apple Chiropractic P.C. | 4/19/2010 | 95904 |
| 000166094490-01 | G.G. | Big Apple Chiropractic P.C. | 7/7/2010 | 95904 |
| 000166434910-02 | D.B. | Big Apple Chiropractic P.C. | 5/10/2010 | 95904 |
| 000166443903-01 | W.N. | Big Apple Chiropractic P.C. | 5/12/2010 | 95904 |
| 000166629303-07 | A.D. | Big Apple Chiropractic P.C. | 4/14/2010 | 95904 |
| 000166629303-08 | S.H. | Big Apple Chiropractic P.C. | 4/14/2010 | 95904 |
| 000166896307-02 | T.F. | Big Apple Chiropractic P.C. | 5/19/2010 | 95904 |
| 000166896307-05 | M.F. | Big Apple Chiropractic P.C. | 5/19/2010 | 95904 |
| 000166956920-01 | M.S. | Big Apple Chiropractic P.C. | 5/18/2010 | 95904 |
| 000167091610-05 | L.M. | Big Apple Chiropractic P.C. | 5/19/2010 | 95904 |
| 000167433465-01 | B.R. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167510825-04 | E.R. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000167594050-01 | T.S. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000167594050-05 | A.Z.Q. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |
| 000167594050-06 | A.S. | Big Apple Chiropractic P.C. | 5/26/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000167629369-02 | Z.M. | Big Apple Chiropractic P.C. | 10/1/2010 | 95904 |
| 000167925197-04 | J.M. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167925197-11 | F.C. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167972181-11 | G.E. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000167995990-01 | B.B. | Big Apple Chiropractic P.C. | 7/21/2010 | 95904 |
| 000168246734-02 | E.B. | Big Apple Chiropractic P.C. | 6/3/2010 | 95904 |
| 000168533636-01 | S.W. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000168686483-01 | S.R. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000168873214-04 | S.P. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000169302262-01 | A.G.G. | Big Apple Chiropractic P.C. | 6/1/2010 | 95904 |
| 000169302262-03 | C.M. | Big Apple Chiropractic P.C. | 6/29/2010 | 95904 |
| 000169302262-04 | L.R. | Big Apple Chiropractic P.C. | 6/1/2010 | 95904 |
| 000169467461-01 | E.R. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000169808408-01 | B.D. | Big Apple Chiropractic P.C. | 7/2/2010 | 95904 |
| 000169808408-04 | L.B. | Big Apple Chiropractic P.C. | 6/29/2010 | 95904 |
| 000169860110-02 | S.B.P. | Big Apple Chiropractic P.C. | 7/7/2010 | 95904 |
| 000169860110-08 | S.G. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000169860110-09 | T.P. | Big Apple Chiropractic P.C. | 7/21/2010 | 95904 |
| 000170054027-01 | G.M. | Big Apple Chiropractic P.C. | 11/3/2010 | 95904 |
| 000170374789-03 | M.M. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000170588917-05 | V.J. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000170632434-01 | A.A. | Big Apple Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170632434-03 | C.W. | Big Apple Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170632434-04 | L.A. | Big Apple Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170771604-02 | J.H. | Big Apple Chiropractic P.C. | 6/29/2010 | 95904 |
| 000170801567-04 | B.N. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000170801567-05 | M.V. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000170801567-06 | A.O. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000170850259-01 | N.S. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000170850259-07 | F.S. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000171015787-02 | L.N. | Big Apple Chiropractic P.C. | 7/8/2010 | 95904 |
| 000171174592-04 | R.A. | Big Apple Chiropractic P.C. | 10/7/2010 | 95904 |
| 000172145633-01 | M.A. | Big Apple Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172145633-11 | A.A. | Big Apple Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172145633-12 | F.L. | Big Apple Chiropractic P.C. | 7/26/2010 | 95904 |
| 000172293854-08 | A.A. | Big Apple Chiropractic P.C. | 9/1/2010 | 95904 |
| 000172539454-01 | C.J. | Big Apple Chiropractic P.C. | 9/10/2010 | 95904 |
| 000172925133-01 | J.T. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000172925133-03 | A.M. | Big Apple Chiropractic P.C. | 8/11/2010 | 95904 |
| 000172980237-02 | M.S. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000173166463-05 | G.M. | Big Apple Chiropractic P.C. | 9/28/2010 | 95904 |
| 000173300310-03 | E.G. | Big Apple Chiropractic P.C. | 8/25/2010 | 95904 |
| 000173675281-03 | A.B. | Big Apple Chiropractic P.C. | 8/2/2010 | 95904 |
| 000173675281-07 | R.G. | Big Apple Chiropractic P.C. | 8/9/2010 | 95904 |
| 000173675281-08 | J.G. | Big Apple Chiropractic P.C. | 8/9/2010 | 95904 |
| 000173738923-03 | E.G. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000173750571-01 | C.H. | Big Apple Chiropractic P.C. | 9/22/2010 | 95904 |
| 000173750571-09 | R.J. | Big Apple Chiropractic P.C. | 9/22/2010 | 95904 |
| 000173750571-10 | M.L. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000173897348-04 | R.P. | Big Apple Chiropractic P.C. | 8/16/2010 | 95904 |
| 000173903915-03 | D.P. | Big Apple Chiropractic P.C. | 8/9/2010 | 95904 |
| 000173959255-01 | G.T.V. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000173959255-05 | G.T. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000174147504-04 | G.R. | Big Apple Chiropractic P.C. | 10/4/2010 | 95904 |
| 000174326009-01 | L.M. | Big Apple Chiropractic P.C. | 7/20/2010 | 95904 |
| 000174378802-03 | F.N. | Big Apple Chiropractic P.C. | 8/26/2010 | 95904 |
| 000174410910-02 | A.M. | Big Apple Chiropractic P.C. | 8/18/2010 | 95904 |
| 000174489450-01 | J.L. | Big Apple Chiropractic P.C. | 9/29/2010 | 95904 |
| 000174590877-01 | I.G. | Big Apple Chiropractic P.C. | 9/13/2010 | 95904 |
| 000174647669-02 | M.L. | Big Apple Chiropractic P.C. | 8/30/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000175243021-04 | K.S. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000175243021-08 | J.C. | Big Apple Chiropractic P.C. | 9/28/2010 | 95904 |
| 000175243021-14 | C.S. | Big Apple Chiropractic P.C. | 9/7/2010 | 95904 |
| 000175286152-01 | R.M. | Big Apple Chiropractic P.C. | 10/1/2010 | 95904 |
| 000175449248-04 | C.J. | Big Apple Chiropractic P.C. | 9/8/2010 | 95904 |
| 000175449248-05 | T.B. | Big Apple Chiropractic P.C. | 9/1/2010 | 95904 |
| 000175496743-01 | G.H. | Big Apple Chiropractic P.C. | 10/7/2010 | 95904 |
| 000175506336-03 | A.N. | Big Apple Chiropractic P.C. | 10/6/2010 | 95904 |
| 000176628253-03 | T.T. | Big Apple Chiropractic P.C. | 9/16/2010 | 95904 |
| 000176806999-01 | C.S. | Big Apple Chiropractic P.C. | 10/1/2010 | 95904 |
| 000176868180-01 | C.M. | Big Apple Chiropractic P.C. | 11/23/2010 | 95904 |
| 000176956878-06 | A.B. | Big Apple Chiropractic P.C. | 9/23/2010 | 95904 |
| 000176956878-07 | D.S. | Big Apple Chiropractic P.C. | 9/30/2010 | 95904 |
| 000177045564-03 | A.A. | Big Apple Chiropractic P.C. | 9/21/2010 | 95904 |
| 000177408705-02 | N.E. | Big Apple Chiropractic P.C. | 9/29/2010 | 95904 |
| 000177581543-06 | D.M. | Big Apple Chiropractic P.C. | 12/2/2010 | 95904 |
| 000177599338-03 | K.H. | Big Apple Chiropractic P.C. | 11/23/2010 | 95904 |
| 000177775657-01 | C.C. | Big Apple Chiropractic P.C. | 10/26/2010 | 95904 |
| 000177775657-04 | M.P.C. | Big Apple Chiropractic P.C. | 10/26/2010 | 95904 |
| 000178066528-01 | J.F. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000178066528-03 | L.G. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000178066528-04 | C.K. | Big Apple Chiropractic P.C. | 11/24/2010 | 95904 |
| 000178079216-02 | A.W. | Big Apple Chiropractic P.C. | 10/13/2010 | 95904 |
| 000178170536-03 | U.N. | Big Apple Chiropractic P.C. | 9/22/2010 | 95904 |
| 000178446480-12 | A.O. | Big Apple Chiropractic P.C. | 10/4/2010 | 95904 |
| 000178623930-03 | D.N. | Big Apple Chiropractic P.C. | 10/6/2010 | 95904 |
| 000178870465-01 | A.M. | Big Apple Chiropractic P.C. | 11/16/2010 | 95904 |
| 000179160270-01 | Y.F. | Big Apple Chiropractic P.C. | 11/12/2010 | 95904 |
| 000179160270-04 | K.F. | Big Apple Chiropractic P.C. | 11/12/2010 | 95904 |
| 000179270889-07 | O.T. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179576300-01 | G.H. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000179582316-01 | J.L. | Big Apple Chiropractic P.C. | 12/3/2010 | 95904 |
| 000179582316-03 | L.A. | Big Apple Chiropractic P.C. | 12/3/2010 | 95904 |
| 000179979074-01 | F.A. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000179980577-03 | A.K. | Big Apple Chiropractic P.C. | 11/3/2010 | 95904 |
| 000179980577-04 | D.W. | Big Apple Chiropractic P.C. | 11/3/2010 | 95904 |
| 000180133076-04 | B.S. | Big Apple Chiropractic P.C. | 11/18/2010 | 95904 |
| 000180249849-03 | F.W. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180261638-01 | J.B. | Big Apple Chiropractic P.C. | 12/3/2010 | 95904 |
| 000180395823-03 | J.R. | Big Apple Chiropractic P.C. | 11/12/2010 | 95904 |
| 000180446270-01 | D.W. | Big Apple Chiropractic P.C. | 11/19/2010 | 95904 |
| 000180580110-03 | J.R. | Big Apple Chiropractic P.C. | 11/16/2010 | 95904 |
| 000180580110-04 | E.L. | Big Apple Chiropractic P.C. | 11/16/2010 | 95904 |
| 000180637852-15 | R.P. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000180678922-01 | A.A. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180678922-09 | P.S. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180678922-12 | A.M. | Big Apple Chiropractic P.C. | 11/15/2010 | 95904 |
| 000180735960-01 | R.S. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000180735960-07 | D.D. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000180886228-01 | K.C. | Big Apple Chiropractic P.C. | 10/27/2010 | 95904 |
| 000180916900-01 | J.K. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180916900-03 | S.J. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000180920100-03 | S.C. | Big Apple Chiropractic P.C. | 12/17/2010 | 95904 |
| 000181055153-01 | K.B. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000181125196-01 | A.P. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000181267725-01 | E.R. | Big Apple Chiropractic P.C. | 11/8/2010 | 95904 |
| 000181762808-03 | J.A. | Big Apple Chiropractic P.C. | 11/10/2010 | 95904 |
| 000181798009-03 | R.T. | Big Apple Chiropractic P.C. | 11/17/2010 | 95904 |
| 000181884859-03 | K.H. | Big Apple Chiropractic P.C. | 12/14/2010 | 95904 |
| 000182008367-03 | N.L. | Big Apple Chiropractic P.C. | 11/30/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182451954-03 | S.L. | Big Apple Chiropractic P.C. | 11/9/2010 | 95904 |
| 000182451954-04 | P.D. | Big Apple Chiropractic P.C. | 11/9/2010 | 95904 |
| 000182451954-05 | O.N. | Big Apple Chiropractic P.C. | 11/9/2010 | 95904 |
| 000182474320-03 | D.H. | Big Apple Chiropractic P.C. | 12/7/2010 | 95904 |
| 000182874784-01 | M.D. | Big Apple Chiropractic P.C. | 12/1/2010 | 95904 |
| 000182874784-11 | G.C. | Big Apple Chiropractic P.C. | 12/15/2010 | 95904 |
| 000183224823-04 | A.R. | Big Apple Chiropractic P.C. | 2/10/2011 | 95904 |
| 000183379478-05 | N.E. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000183395705-01 | E.L. | Big Apple Chiropractic P.C. | 12/14/2010 | 95904 |
| 000183683747-02 | C.E. | Big Apple Chiropractic P.C. | 1/19/2011 | 95904 |
| 000184425452-06 | T.A. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 000184547370-04 | C.L. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000184547370-05 | C.L. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000184547370-06 | R.B. | Big Apple Chiropractic P.C. | 1/14/2011 | 95904 |
| 000184965622-03 | D.D. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 000185504388-01 | N.R. | Big Apple Chiropractic P.C. | 2/9/2011 | 95904 |
| 000185671211-06 | L.D. | Big Apple Chiropractic P.C. | 12/29/2010 | 95904 |
| 000185794526-04 | K.K. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 000185905023-05 | C.S. | Big Apple Chiropractic P.C. | 12/30/2010 | 95904 |
| 000185905023-06 | S.S. | Big Apple Chiropractic P.C. | 1/3/2011 | 95904 |
| 000186019022-02 | R.G. | Big Apple Chiropractic P.C. | 2/15/2011 | 95904 |
| 000186019022-08 | A.S. | Big Apple Chiropractic P.C. | 2/8/2011 | 95904 |
| 000186194254-01 | P.R. | Big Apple Chiropractic P.C. | 1/5/2011 | 95904 |
| 000186237210-07 | V.P. | Big Apple Chiropractic P.C. | 1/7/2011 | 95904 |
| 000186669107-02 | E.S. | Big Apple Chiropractic P.C. | 1/18/2011 | 95904 |
| 000187058391-03 | A.H. | Big Apple Chiropractic P.C. | 1/18/2011 | 95904 |
| 000187082011-03 | S.C. | Big Apple Chiropractic P.C. | 2/15/2011 | 95904 |
| 000187484514-03 | L.C. | Big Apple Chiropractic P.C. | 1/19/2011 | 95904 |
| 000187994637-05 | M.I. | Big Apple Chiropractic P.C. | 1/25/2011 | 95904 |
| 000188919880-01 | A.R. | Big Apple Chiropractic P.C. | 2/15/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit N - Representative sample of claims in which Defendant Big Apple Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000191266295-01 | C.M. | Big Apple Chiropractic P.C. | 2/24/2011 | 95904 |
| 000999067968-01 | M.R. | Big Apple Chiropractic P.C. | 1/21/2011 | 95904 |
| 000999100034-03 | A.P. | Big Apple Chiropractic P.C. | 12/17/2010 | 95904 |
| 000999423329-02 | P.N. | Big Apple Chiropractic P.C. | 5/10/2010 | 95904 |

# EXHIBIT O

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit O - Representative sample of claims in which Defendant AVM Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179866149-03 | D.E. | AVM Chiropractic P.C. | 12/8/2010 | 95904 |
| 000185180460-01 | F.J. | AVM Chiropractic P.C. | 12/23/2010 | 95904 |
| 000185180460-03 | C.W. | AVM Chiropractic P.C. | 1/12/2011 | 95904 |
| 000185180460-06 | M.D. | AVM Chiropractic P.C. | 12/23/2010 | 95904 |
| 000186263471-01 | Y.V. | AVM Chiropractic P.C. | 1/25/2011 | 95904 |
| 000186263471-03 | J.E. | AVM Chiropractic P.C. | 1/25/2011 | 95904 |
| 000188445480-03 | M.A. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000188600456-03 | E.F. | AVM Chiropractic P.C. | 3/22/2011 | 95904 |
| 000191961002-03 | D.S. | AVM Chiropractic P.C. | 3/22/2011 | 95904 |
| 000195163357-03 | D.M. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195163357-04 | J.S. | AVM Chiropractic P.C. | 3/29/2011 | 95904 |
| 000195163357-05 | J.M. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195163357-11 | E.M. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195163357-12 | V.B. | AVM Chiropractic P.C. | 4/5/2011 | 95904 |
| 000195786561-01 | E.B.A. | AVM Chiropractic P.C. | 6/7/2011 | 95904 |
| 000196163596-03 | A.S. | AVM Chiropractic P.C. | 6/16/2011 | 95904 |
| 000197098584-01 | A.D. | AVM Chiropractic P.C. | 4/13/2011 | 95904 |
| 000197098584-03 | E.G. | AVM Chiropractic P.C. | 4/13/2011 | 95904 |
| 000197114853-07 | S.R. | AVM Chiropractic P.C. | 4/19/2011 | 95904 |
| 000197945256-03 | C.D.C. | AVM Chiropractic P.C. | 4/13/2011 | 95904 |
| 000200137867-01 | M.B. | AVM Chiropractic P.C. | 5/4/2011 | 95904 |
| 000200137867-03 | S.R. | AVM Chiropractic P.C. | 5/4/2011 | 95904 |
| 000200518801-03 | C.D. | AVM Chiropractic P.C. | 5/12/2011 | 95904 |
| 000200518801-08 | M.M. | AVM Chiropractic P.C. | 5/12/2011 | 95904 |
| 000200520633-03 | J.R. | AVM Chiropractic P.C. | 5/3/2011 | 95904 |
| 000202472700-01 | S.E. | AVM Chiropractic P.C. | 6/15/2011 | 95904 |
| 000202472700-03 | G.E. | AVM Chiropractic P.C. | 6/15/2011 | 95904 |
| 000205494495-01 | D.P. | AVM Chiropractic P.C. | 6/29/2011 | 95904 |
| 000206095357-03 | W.P. | AVM Chiropractic P.C. | 7/19/2011 | 95904 |
| 000206746810-03 | G.M. | AVM Chiropractic P.C. | 6/16/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit O - Representative sample of claims in which Defendant AVM Chiropractic P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000206856494-02 | Y.M. | AVM Chiropractic P.C. | 7/13/2011 | 95904 |
| 000215440595-01 | T.A. | AVM Chiropractic P.C. | 9/6/2011 | 95904 |

# EXHIBIT P

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit P - Representative sample of claims in which Defendant Flow Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000140011628-02 | J.R. | Flow Chiropractic P.C. | 7/1/2009 | 95904 |
| 000142568260-04 | B.B. | Flow Chiropractic P.C. | 7/23/2009 | 95904 |
| 000142568260-05 | D.M. | Flow Chiropractic P.C. | 7/23/2009 | 95904 |
| 000142595197-02 | E.Q. | Flow Chiropractic P.C. | 7/30/2009 | 95904 |
| 000143329803-01 | J.P.D. | Flow Chiropractic P.C. | 7/30/2009 | 95904 |
| 000143329803-03 | N.R. | Flow Chiropractic P.C. | 7/23/2009 | 95904 |
| 000143480549-04 | L.N. | Flow Chiropractic P.C. | 9/2/2009 | 95904 |
| 000144004082-09 | C.M. | Flow Chiropractic P.C. | 8/31/2009 | 95904 |
| 000144908274-01 | R.A. | Flow Chiropractic P.C. | 9/30/2009 | 95904 |
| 000146665970-01 | H.J. | Flow Chiropractic P.C. | 9/16/2009 | 95904 |
| 000146961750-05 | J.P. | Flow Chiropractic P.C. | 9/2/2009 | 95904 |
| 000149594425-05 | M.G. | Flow Chiropractic P.C. | 10/30/2009 | 95904 |
| 000149638560-01 | R.J. | Flow Chiropractic P.C. | 10/23/2009 | 95904 |
| 000149638560-02 | V.J. | Flow Chiropractic P.C. | 11/4/2009 | 95904 |
| 000149638560-03 | C.M. | Flow Chiropractic P.C. | 11/9/2009 | 95904 |
| 000151671954-01 | M.K. | Flow Chiropractic P.C. | 12/9/2009 | 95904 |
| 000151671954-04 | B.W. | Flow Chiropractic P.C. | 12/9/2009 | 95904 |
| 000152312385-02 | K.M. | Flow Chiropractic P.C. | 10/30/2009 | 95904 |
| 000152978755-01 | D.R. | Flow Chiropractic P.C. | 11/9/2009 | 95904 |
| 000153035043-03 | K.J. | Flow Chiropractic P.C. | 11/13/2009 | 95904 |
| 000153959366-06 | G.F. | Flow Chiropractic P.C. | 11/24/2009 | 95904 |
| 000154172712-01 | W.W. | Flow Chiropractic P.C. | 11/30/2009 | 95904 |
| 000154191431-01 | A.M. | Flow Chiropractic P.C. | 12/22/2009 | 95904 |
| 000155316144-02 | W.F. | Flow Chiropractic P.C. | 1/15/2010 | 95904 |
| 000155316144-04 | Y.F. | Flow Chiropractic P.C. | 1/20/2010 | 95904 |
| 000155355159-01 | J.J.V. | Flow Chiropractic P.C. | 12/22/2009 | 95904 |
| 000155355159-05 | M.R. | Flow Chiropractic P.C. | 12/16/2009 | 95904 |
| 000155355159-06 | C.A. | Flow Chiropractic P.C. | 12/16/2009 | 95904 |
| 000155951122-05 | M.R. | Flow Chiropractic P.C. | 1/15/2010 | 95904 |
| 000156049595-01 | E.C. | Flow Chiropractic P.C. | 12/22/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit P - Representative sample of claims in which Defendant Flow Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000156926321-01 | B.Y. | Flow Chiropractic P.C. | 3/3/2010 | 95904 |
| 000156926321-02 | A.R. | Flow Chiropractic P.C. | 2/1/2010 | 95904 |
| 000156926321-03 | C.R. | Flow Chiropractic P.C. | 1/15/2010 | 95904 |
| 000157646753-03 | G.M. | Flow Chiropractic P.C. | 1/20/2010 | 95904 |
| 000158945394-03 | J.H. | Flow Chiropractic P.C. | 2/17/2010 | 95904 |
| 000159403450-02 | J.R. | Flow Chiropractic P.C. | 3/10/2010 | 95904 |
| 000159403450-08 | J.F. | Flow Chiropractic P.C. | 3/10/2010 | 95904 |
| 000160066072-05 | H.B. | Flow Chiropractic P.C. | 2/1/2010 | 95904 |
| 000160193835-04 | V.T. | Flow Chiropractic P.C. | 3/3/2010 | 95904 |
| 000160924262-03 | E.B. | Flow Chiropractic P.C. | 3/10/2010 | 95904 |
| 000162388839-02 | R.H. | Flow Chiropractic P.C. | 4/6/2010 | 95904 |
| 000163233265-01 | J.M. | Flow Chiropractic P.C. | 4/27/2010 | 95904 |
| 000164929309-01 | J.M. | Flow Chiropractic P.C. | 5/4/2010 | 95904 |
| 000165536632-01 | C.J. | Flow Chiropractic P.C. | 5/20/2010 | 95904 |
| 000167199981-01 | H.S. | Flow Chiropractic P.C. | 6/1/2010 | 95904 |
| 000167477231-04 | A.B. | Flow Chiropractic P.C. | 5/25/2010 | 95904 |
| 000167594050-09 | B.H. | Flow Chiropractic P.C. | 6/15/2010 | 95904 |
| 000167998615-01 | F.M. | Flow Chiropractic P.C. | 6/15/2010 | 95904 |
| 000168275899-01 | A.C. | Flow Chiropractic P.C. | 6/16/2010 | 95904 |
| 000168275899-05 | L.C. | Flow Chiropractic P.C. | 6/29/2010 | 95904 |
| 000169740353-03 | C.J. | Flow Chiropractic P.C. | 6/16/2010 | 95904 |
| 000169990388-07 | T.F. | Flow Chiropractic P.C. | 7/12/2010 | 95904 |
| 000170843064-01 | L.M. | Flow Chiropractic P.C. | 7/12/2010 | 95904 |
| 000171081128-01 | A.W.M | Flow Chiropractic P.C. | 7/26/2010 | 95904 |
| 000171092125-02 | Y.O. | Flow Chiropractic P.C. | 6/21/2010 | 95904 |
| 000171633992-07 | M.D. | Flow Chiropractic P.C. | 8/9/2010 | 95904 |
| 000171633992-08 | D.S. | Flow Chiropractic P.C. | 7/12/2010 | 95904 |
| 000172203564-01 | C.F. | Flow Chiropractic P.C. | 7/20/2010 | 95904 |
| 000172203564-03 | D.R. | Flow Chiropractic P.C. | 7/20/2010 | 95904 |
| 000172766354-01 | J.D. | Flow Chiropractic P.C. | 8/12/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit P - Representative sample of claims in which Defendant Flow Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000173810649-03 | J.W. | Flow Chiropractic P.C. | 8/24/2010 | 95904 |
| 000175242106-02 | R.A. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000176413201-01 | O.C. | Flow Chiropractic P.C. | 9/21/2010 | 95904 |
| 000176450435-01 | R.B. | Flow Chiropractic P.C. | 9/9/2010 | 95904 |
| 000176450435-03 | J.R. | Flow Chiropractic P.C. | 9/9/2010 | 95904 |
| 000178834438-01 | J.M. | Flow Chiropractic P.C. | 10/19/2010 | 95904 |
| 000178858692-07 | A.M. | Flow Chiropractic P.C. | 10/12/2010 | 95904 |
| 000178911301-01 | A.V. | Flow Chiropractic P.C. | 10/12/2010 | 95904 |
| 000178920864-12 | M.M. | Flow Chiropractic P.C. | 10/25/2010 | 95904 |
| 000179158662-03 | J.V. | Flow Chiropractic P.C. | 10/12/2010 | 95904 |
| 000179158662-10 | N.V. | Flow Chiropractic P.C. | 11/23/2010 | 95904 |
| 000179212832-01 | M.A. | Flow Chiropractic P.C. | 11/8/2010 | 95904 |
| 000179515399-04 | M.V.C. | Flow Chiropractic P.C. | 10/25/2010 | 95904 |
| 000180095191-04 | R.A. | Flow Chiropractic P.C. | 11/1/2010 | 95904 |
| 000180304313-01 | R.D. | Flow Chiropractic P.C. | 11/1/2010 | 95904 |
| 000180469124-03 | A.S. | Flow Chiropractic P.C. | 12/6/2010 | 95904 |
| 000180469124-09 | Y.O. | Flow Chiropractic P.C. | 10/26/2010 | 95904 |
| 000180675803-01 | D.W. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000180675803-03 | H.N. | Flow Chiropractic P.C. | 11/16/2010 | 95904 |
| 000180675803-04 | K.M. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |
| 000180896887-01 | A.V. | Flow Chiropractic P.C. | 11/10/2010 | 95904 |
| 000181077215-02 | D.M. | Flow Chiropractic P.C. | 11/15/2010 | 95904 |
| 000181877838-03 | M.D. | Flow Chiropractic P.C. | 11/2/2010 | 95904 |

# EXHIBIT Q

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit Q - Representative sample of claims in which Defendant Power Chiropractic P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000116151333-01 | D.W. | Power Chiropractic P.C. | 4/9/2009 | 95904 |
| 000120273965-03 | T.R. | Power Chiropractic P.C. | 1/16/2009 | 95904 |
| 000126413426-01 | N.A. | Power Chiropractic P.C. | 2/6/2009 | 95904 |
| 000126413426-05 | E.A. | Power Chiropractic P.C. | 2/6/2009 | 95904 |
| 000131637522-01 | L.W. | Power Chiropractic P.C. | 6/19/2009 | 95904 |
| 000133932210-01 | M.S. | Power Chiropractic P.C. | 5/12/2009 | 95904 |
| 000133932210-12 | O.M. | Power Chiropractic P.C. | 6/30/2009 | 95904 |
| 000134035120-03 | D.D. | Power Chiropractic P.C. | 9/1/2009 | 95904 |
| 000134281815-02 | J.M. | Power Chiropractic P.C. | 6/9/2009 | 95904 |
| 000139633613-04 | H.D. | Power Chiropractic P.C. | 8/18/2009 | 95904 |
| 000143790987-07 | G.L. | Power Chiropractic P.C. | 9/14/2009 | 95904 |
| 000144029568-03 | M.G. | Power Chiropractic P.C. | 9/18/2009 | 95904 |
| 000146160874-06 | J.F. | Power Chiropractic P.C. | 10/2/2009 | 95904 |
| 000147387377-01 | L.W. | Power Chiropractic P.C. | 10/15/2009 | 95904 |
| 000147387377-07 | J.W. | Power Chiropractic P.C. | 10/2/2009 | 95904 |
| 000151485117-02 | C.T. | Power Chiropractic P.C. | 12/1/2009 | 95904 |
| 000151485117-03 | A.H. | Power Chiropractic P.C. | 12/1/2009 | 95904 |
| 000152418885-06 | W.S. | Power Chiropractic P.C. | 2/2/2010 | 95904 |
| 000154333934-02 | O.T. | Power Chiropractic P.C. | 4/13/2010 | 95904 |
| 000155972581-08 | C.G. | Power Chiropractic P.C. | 3/19/2010 | 95904 |
| 000157397893-01 | J.B. | Power Chiropractic P.C. | 5/7/2010 | 95904 |
| 000158542159-01 | E.C. | Power Chiropractic P.C. | 6/18/2010 | 95904 |
| 000164934010-03 | E.C. | Power Chiropractic P.C. | 4/23/2010 | 95904 |
| 000165131038-03 | B.G. | Power Chiropractic P.C. | 6/4/2010 | 95904 |
| 000165131038-06 | L.G. | Power Chiropractic P.C. | 5/7/2010 | 95904 |
| 000172903619-06 | J.R. | Power Chiropractic P.C. | 10/20/2010 | 95904 |
| 000173735283-01 | A.K. | Power Chiropractic P.C. | 10/1/2010 | 95904 |
| 000175128172-10 | G.R. | Power Chiropractic P.C. | 10/1/2010 | 95904 |
| 000176532711-02 | C.E. | Power Chiropractic P.C. | 9/24/2010 | 95904 |
| 000177898094-01 | N.H. | Power Chiropractic P.C. | 10/20/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit Q - Representative sample of claims in which Defendant Power Chiropractic P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177898094-06 | A.S. | Power Chiropractic P.C. | 10/20/2010 | 95904 |
| 000180767147-03 | T.A.B. | Power Chiropractic P.C. | 11/19/2010 | 95904 |
| 000181932682-01 | J.R. | Power Chiropractic P.C. | 12/2/2010 | 95904 |
| 000182077099-03 | R.G. | Power Chiropractic P.C. | 11/11/2010 | 95904 |
| 000182335539-01 | A.N. | Power Chiropractic P.C. | 11/19/2010 | 95904 |

# EXHIBIT R

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit R - Representative sample of claims in which Defendant Way To Health Chiropractic P.C.
submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169831087-04 | J.Z. | Way To Health Chiropractic, P.C. | 11/24/2010 | 95904 |
| 000170249668-04 | J.M. | Way To Health Chiropractic, P.C. | 7/28/2010 | 95904 |
| 000173184986-06 | C.V.G. | Way To Health Chiropractic, P.C. | 10/13/2010 | 95904 |
| 000174405027-01 | A.A. | Way To Health Chiropractic, P.C. | 8/25/2010 | 95904 |
| 000174754754-01 | T.L. | Way To Health Chiropractic, P.C. | 8/11/2010 | 95904 |
| 000174754754-02 | M.V. | Way To Health Chiropractic, P.C. | 9/15/2010 | 95904 |
| 000174754754-03 | J.A. | Way To Health Chiropractic, P.C. | 9/29/2010 | 95904 |
| 000175441849-04 | Y.M. | Way To Health Chiropractic, P.C. | 8/30/2010 | 95904 |
| 000175745256-01 | C.H.C. | Way To Health Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000175745256-03 | C.S. | Way To Health Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000176628683-01 | Y.M. | Way To Health Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000176628683-06 | E.C. | Way To Health Chiropractic, P.C. | 9/8/2010 | 95904 |
| 000176640654-03 | M.V. | Way To Health Chiropractic, P.C. | 12/22/2010 | 95904 |
| 000178137204-05 | G.R. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000178137204-06 | G.R. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000178211702-01 | C.F. | Way To Health Chiropractic, P.C. | 9/29/2010 | 95904 |
| 000178397161-04 | J.V. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000179083779-08 | C.H. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000179129259-03 | A.A. | Way To Health Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000180430787-03 | R.B. | Way To Health Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000181705153-03 | R.E. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000182711002-01 | S.R. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000182840728-01 | F.E. | Way To Health Chiropractic, P.C. | 12/8/2010 | 95904 |
| 000185421740-04 | S.K. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000188804249-01 | C.R. | Way To Health Chiropractic, P.C. | 3/9/2011 | 95904 |
| 000188804249-04 | C.B. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000188804249-05 | L.M. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000188950141-03 | C.S. | Way To Health Chiropractic, P.C. | 3/23/2011 | 95904 |
| 000193796470-01 | B.R. | Way To Health Chiropractic, P.C. | 5/11/2011 | 95904 |
| 000200469401-01 | T.C. | Way To Health Chiropractic, P.C. | 6/22/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit R - Representative sample of claims in which Defendant Way To Health Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000205444938-01 | M.A. | Way To Health Chiropractic, P.C. | 6/22/2011 | 95904 |
| 000205705635-04 | R.C. | Way To Health Chiropractic, P.C. | 7/6/2011 | 95904 |
| 000208825983-03 | W.M. | Way To Health Chiropractic, P.C. | 7/20/2011 | 95904 |
| 000209233600-01 | S.R. | Way To Health Chiropractic, P.C. | 7/6/2011 | 95904 |
| 000210261707-04 | M.R. | Way To Health Chiropractic, P.C. | 7/20/2011 | 95904 |

# EXHIBIT S

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit S - Representative sample of claims in which Defendant No More Pain Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163934631-14 | M.R. | No More Pain Chiropractic, P.C. | 5/27/2010 | 95904 |
| 000164703183-01 | N.R.C. | No More Pain Chiropractic, P.C. | 8/26/2010 | 95904 |
| 000166583419-03 | A.M. | No More Pain Chiropractic, P.C. | 5/27/2010 | 95904 |
| 000166955385-02 | E.A. | No More Pain Chiropractic, P.C. | 5/27/2010 | 95904 |
| 000168908481-02 | R.V. | No More Pain Chiropractic, P.C. | 6/17/2010 | 95904 |
| 000169624474-03 | J.M. | No More Pain Chiropractic, P.C. | 8/12/2010 | 95904 |
| 000169706388-01 | M.R. | No More Pain Chiropractic, P.C. | 9/23/2010 | 95904 |
| 000169706388-05 | G.M. | No More Pain Chiropractic, P.C. | 8/5/2010 | 95904 |
| 000169762456-01 | S.B. | No More Pain Chiropractic, P.C. | 8/12/2010 | 95904 |
| 000169929774-01 | D.C. | No More Pain Chiropractic, P.C. | 9/9/2010 | 95904 |
| 000169946737-01 | G.M. | No More Pain Chiropractic, P.C. | 6/24/2010 | 95904 |
| 000170044044-01 | J.B. | No More Pain Chiropractic, P.C. | 8/5/2010 | 95904 |
| 000170066575-04 | P.J. | No More Pain Chiropractic, P.C. | 8/26/2010 | 95904 |
| 000171129463-01 | T.L. | No More Pain Chiropractic, P.C. | 9/16/2010 | 95904 |
| 000171721152-02 | M.L. | No More Pain Chiropractic, P.C. | 7/22/2010 | 95904 |
| 000171759129-01 | J.C. | No More Pain Chiropractic, P.C. | 8/5/2010 | 95904 |
| 000172091324-01 | M.S. | No More Pain Chiropractic, P.C. | 9/23/2010 | 95904 |
| 000174707943-01 | R.S. | No More Pain Chiropractic, P.C. | 9/2/2010 | 95904 |
| 000175280972-04 | R.G. | No More Pain Chiropractic, P.C. | 8/26/2010 | 95904 |
| 000175413987-01 | M.G. | No More Pain Chiropractic, P.C. | 12/9/2010 | 95904 |
| 000176121416-03 | I.M. | No More Pain Chiropractic, P.C. | 9/16/2010 | 95904 |
| 000178030986-01 | M.B. | No More Pain Chiropractic, P.C. | 10/28/2010 | 95904 |
| 000178030986-03 | B.R. | No More Pain Chiropractic, P.C. | 10/28/2010 | 95904 |
| 000178502456-04 | E.S. | No More Pain Chiropractic, P.C. | 11/11/2010 | 95904 |
| 000178719563-03 | J.V. | No More Pain Chiropractic, P.C. | 9/30/2010 | 95904 |
| 000179165873-01 | J.A. | No More Pain Chiropractic, P.C. | 12/9/2010 | 95904 |
| 000181982059-01 | M.R. | No More Pain Chiropractic, P.C. | 12/23/2010 | 95904 |
| 000182543512-01 | M.D. | No More Pain Chiropractic, P.C. | 1/6/2011 | 95904 |
| 000182648907-01 | E.M. | No More Pain Chiropractic, P.C. | 1/6/2011 | 95904 |
| 000184888493-04 | E.T. | No More Pain Chiropractic, P.C. | 12/7/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit S - Representative sample of claims in which Defendant No More Pain Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000185297545-03 | I.Z. | No More Pain Chiropractic, P.C. | 1/6/2011 | 95904 |
| 000186682019-04 | E.C. | No More Pain Chiropractic, P.C. | 12/23/2010 | 95904 |

# EXHIBIT T

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit T - Representative sample of claims in which Defendant Dedicated Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000203618004-06 | T.P. | Dedicated Chiropractic P.C. | 6/15/2011 | 95904 |
| 000203618004-05 | T.A. | Dedicated Chiropractic P.C. | 6/14/2011 | 95904 |
| 000203618004-04 | G.D. | Dedicated Chiropractic P.C. | 6/14/2011 | 95904 |
| 000203618004-03 | M.I. | Dedicated Chiropractic P.C. | 6/15/2011 | 95904 |
| 000194294781-08 | D.R. | Dedicated Chiropractic P.C. | 4/13/2011 | 95904 |
| 000187916002-02 | J.I. | Dedicated Chiropractic P.C. | 1/10/2011 | 95904 |
| 000185034071-06 | C.W. | Dedicated Chiropractic P.C. | 1/18/2011 | 95904 |
| 000185034071-05 | Y.A. | Dedicated Chiropractic P.C. | 1/24/2011 | 95904 |
| 000179998461-03 | C.B. | Dedicated Chiropractic P.C. | 1/18/2011 | 95904 |
| 000179658603-01 | A.A.T. | Dedicated Chiropractic P.C. | 12/22/2010 | 95904 |
| 000175168459-09 | S.B. | Dedicated Chiropractic P.C. | 8/24/2010 | 95904 |
| 000175168459-06 | D.E. | Dedicated Chiropractic P.C. | 8/23/2010 | 95904 |
| 000175168459-01 | J.A. | Dedicated Chiropractic P.C. | 8/23/2010 | 95904 |
| 000173389834-03 | D.H. | Dedicated Chiropractic P.C. | 8/5/2010 | 95904 |
| 000172742348-07 | G.B. | Dedicated Chiropractic P.C. | 8/4/2010 | 95904 |
| 000172742348-03 | T.M. | Dedicated Chiropractic P.C. | 8/4/2010 | 95904 |
| 000172693004-02 | J.P. | Dedicated Chiropractic P.C. | 7/28/2010 | 95904 |
| 000172182628-07 | A.C. | Dedicated Chiropractic P.C. | 8/5/2010 | 95904 |
| 000172182628-02 | P.O. | Dedicated Chiropractic P.C. | 7/12/2010 | 95904 |
| 000171941081-03 | B.L. | Dedicated Chiropractic P.C. | 8/5/2010 | 95904 |
| 000171281066-15 | A.K. | Dedicated Chiropractic P.C. | 6/16/2010 | 95904 |
| 000171090616-02 | Y.C. | Dedicated Chiropractic P.C. | 7/1/2010 | 95904 |
| 000170980320-01 | N.K. | Dedicated Chiropractic P.C. | 6/28/2010 | 95904 |
| 000170709471-02 | D.B. | Dedicated Chiropractic P.C. | 7/21/2010 | 95904 |
| 000169901203-02 | J.P. | Dedicated Chiropractic P.C. | 6/9/2010 | 95904 |
| 000169248648-11 | D.N. | Dedicated Chiropractic P.C. | 5/19/2010 | 95904 |
| 000169248648-01 | D.N. | Dedicated Chiropractic P.C. | 6/9/2010 | 95904 |
| 000167518521-02 | D.B. | Dedicated Chiropractic P.C. | 6/7/2010 | 95904 |
| 000166703298-07 | J.G. | Dedicated Chiropractic P.C. | 6/24/2010 | 95904 |
| 000166647446-04 | A.C. | Dedicated Chiropractic P.C. | 5/13/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit T - Representative sample of claims in which Defendant Dedicated Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166317909-01 | T.B. | Dedicated Chiropractic P.C. | 6/9/2010 | 95904 |
| 000165887696-01 | M.L. | Dedicated Chiropractic P.C. | 5/7/2010 | 95904 |
| 000165737842-01 | A.R. | Dedicated Chiropractic P.C. | 5/19/2010 | 95904 |
| 000161098032-15 | I.A. | Dedicated Chiropractic P.C. | 2/3/2010 | 95904 |
| 000161098032-06 | C.W. | Dedicated Chiropractic P.C. | 2/24/2010 | 95904 |
| 000161098032-01 | K.P.P. | Dedicated Chiropractic P.C. | 2/3/2010 | 95904 |
| 000160941902-03 | M.T. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000160665758-03 | S.G. | Dedicated Chiropractic P.C. | 3/11/2010 | 95904 |
| 000160665758-01 | B.B. | Dedicated Chiropractic P.C. | 2/3/2010 | 95904 |
| 000159900272-04 | L.B. | Dedicated Chiropractic P.C. | 2/24/2010 | 95904 |
| 000159202605-07 | L.W. | Dedicated Chiropractic P.C. | 2/12/2010 | 95904 |
| 000159005610-03 | G.L. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000157744541-09 | G.C. | Dedicated Chiropractic P.C. | 1/13/2010 | 95904 |
| 000157744541-02 | D.R. | Dedicated Chiropractic P.C. | 1/22/2010 | 95904 |
| 000156698267-04 | I.K. | Dedicated Chiropractic P.C. | 1/11/2010 | 95904 |
| 000156074262-03 | P.D. | Dedicated Chiropractic P.C. | 12/30/2009 | 95904 |
| 000155656523-04 | M.D. | Dedicated Chiropractic P.C. | 1/4/2010 | 95904 |
| 000155604663-01 | D.N. | Dedicated Chiropractic P.C. | 12/16/2009 | 95904 |
| 000154364723-01 | T.G. | Dedicated Chiropractic P.C. | 11/19/2009 | 95904 |
| 000154067425-01 | D.S. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000153776471-02 | F.L. | Dedicated Chiropractic P.C. | 11/23/2009 | 95904 |
| 000152966669-04 | S.G. | Dedicated Chiropractic P.C. | 11/23/2009 | 95904 |
| 000152775367-06 | D.N. | Dedicated Chiropractic P.C. | 2/1/2010 | 95904 |
| 000152039905-08 | L.D. | Dedicated Chiropractic P.C. | 12/3/2009 | 95904 |
| 000152039905-03 | S.H. | Dedicated Chiropractic P.C. | 12/1/2009 | 95904 |
| 000151496758-12 | K.G. | Dedicated Chiropractic P.C. | 10/28/2009 | 95904 |
| 000149089443-11 | V.R. | Dedicated Chiropractic P.C. | 9/28/2009 | 95904 |
| 000149089443-08 | A.P. | Dedicated Chiropractic P.C. | 9/25/2009 | 95904 |
| 000149089443-02 | A.M. | Dedicated Chiropractic P.C. | 9/28/2009 | 95904 |
| 000147820526-03 | E.D. | Dedicated Chiropractic P.C. | 9/28/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit T - Representative sample of claims in which Defendant Dedicated Chiropractic P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000147614977-07 | A.R. | Dedicated Chiropractic P.C. | 10/7/2009 | 95904 |
| 000147614977-06 | K.Y. | Dedicated Chiropractic P.C. | 9/30/2009 | 95904 |
| 000147614977-03 | M.K. | Dedicated Chiropractic P.C. | 9/30/2009 | 95904 |
| 000145106258-01 | E.D. | Dedicated Chiropractic P.C. | 9/29/2009 | 95904 |
| 000142786425-03 | S.M. | Dedicated Chiropractic P.C. | 9/30/2009 | 95904 |

# EXHIBIT U

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000135402642-01 | B.G. | Priority Medical Diagnostics, P.C. | 11/27/2009 | 95904 |
| 000139241707-01 | M.B. | Priority Medical Diagnostics, P.C. | 9/11/2009 | 95904 |
| 000140689456-03 | M.M. | Priority Medical Diagnostics, P.C. | 10/2/2009 | 95904 |
| 000140689456-04 | J.C. | Priority Medical Diagnostics, P.C. | 10/2/2009 | 95904 |
| 000141304063-11 | J.S. | Priority Medical Diagnostics, P.C. | 9/25/2009 | 95904 |
| 000142726777-03 | J.S. | Priority Medical Diagnostics, P.C. | 9/16/2009 | 95904 |
| 000143488245-01 | J.G. | Priority Medical Diagnostics, P.C. | 9/22/2009 | 95904 |
| 000144249794-03 | R.T. | Priority Medical Diagnostics, P.C. | 9/4/2009 | 95904 |
| 000144862182-04 | M.C. | Priority Medical Diagnostics, P.C. | 9/18/2009 | 95904 |
| 000144862182-05 | R.S. | Priority Medical Diagnostics, P.C. | 9/18/2009 | 95904 |
| 000145103461-01 | A.R. | Priority Medical Diagnostics, P.C. | 9/3/2009 | 95904 |
| 000145609152-01 | M.P. | Priority Medical Diagnostics, P.C. | 10/2/2009 | 95904 |
| 000145674354-01 | D.P. | Priority Medical Diagnostics, P.C. | 9/8/2009 | 95904 |
| 000146475363-02 | C.M. | Priority Medical Diagnostics, P.C. | 10/26/2009 | 95904 |
| 000146654538-01 | A.K. | Priority Medical Diagnostics, P.C. | 10/26/2009 | 95904 |
| 000146654538-03 | M.K. | Priority Medical Diagnostics, P.C. | 10/19/2009 | 95904 |
| 000147219067-01 | H.R. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000147315519-01 | G.G. | Priority Medical Diagnostics, P.C. | 11/12/2009 | 95904 |
| 000147417521-01 | D.M. | Priority Medical Diagnostics, P.C. | 10/13/2009 | 95904 |
| 000147417521-02 | M.B.M. | Priority Medical Diagnostics, P.C. | 10/13/2009 | 95904 |
| 000147431423-02 | R.S. | Priority Medical Diagnostics, P.C. | 11/13/2009 | 95904 |
| 000147484711-01 | F.G. | Priority Medical Diagnostics, P.C. | 10/29/2009 | 95904 |
| 000147542054-03 | M.M. | Priority Medical Diagnostics, P.C. | 9/15/2009 | 95904 |
| 000147542054-07 | D.N. | Priority Medical Diagnostics, P.C. | 10/6/2009 | 95904 |
| 000147542054-08 | C.C. | Priority Medical Diagnostics, P.C. | 9/22/2009 | 95904 |
| 000147614977-03 | M.K. | Priority Medical Diagnostics, P.C. | 9/23/2009 | 95904 |
| 000147614977-06 | K.Y. | Priority Medical Diagnostics, P.C. | 9/23/2009 | 95904 |
| 000147614977-07 | A.R. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000147814420-03 | A.K. | Priority Medical Diagnostics, P.C. | 11/5/2009 | 95904 |
| 000147924617-02 | R.O. | Priority Medical Diagnostics, P.C. | 12/4/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000148588346-04 | J.C. | Priority Medical Diagnostics, P.C. | 10/22/2009 | 95904 |
| 000148800840-01 | C.Y. | Priority Medical Diagnostics, P.C. | 1/8/2010 | 95904 |
| 000149192676-03 | A.K. | Priority Medical Diagnostics, P.C. | 10/1/2009 | 95904 |
| 000149395310-02 | K.R. | Priority Medical Diagnostics, P.C. | 9/23/2009 | 95904 |
| 000149401853-02 | F.S. | Priority Medical Diagnostics, P.C. | 12/3/2009 | 95904 |
| 000149401853-08 | E.G. | Priority Medical Diagnostics, P.C. | 11/18/2009 | 95904 |
| 000149476228-04 | S.W. | Priority Medical Diagnostics, P.C. | 10/1/2009 | 95904 |
| 000150064095-02 | L.L. | Priority Medical Diagnostics, P.C. | 10/29/2009 | 95904 |
| 000150319622-06 | N.A. | Priority Medical Diagnostics, P.C. | 10/8/2009 | 95904 |
| 000150567683-01 | M.I. | Priority Medical Diagnostics, P.C. | 11/20/2009 | 95904 |
| 000150567683-03 | L.I. | Priority Medical Diagnostics, P.C. | 12/4/2009 | 95904 |
| 000150817633-06 | M.M.W | Priority Medical Diagnostics, P.C. | 10/29/2009 | 95904 |
| 000151042116-05 | B.B. | Priority Medical Diagnostics, P.C. | 10/29/2009 | 95904 |
| 000151122942-01 | A.S. | Priority Medical Diagnostics, P.C. | 1/22/2010 | 95904 |
| 000151253788-01 | J.B. | Priority Medical Diagnostics, P.C. | 11/5/2009 | 95904 |
| 000151253788-06 | I.G. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000151253788-07 | M.G. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000151530896-04 | O.K. | Priority Medical Diagnostics, P.C. | 11/24/2009 | 95904 |
| 000151679107-01 | A.F. | Priority Medical Diagnostics, P.C. | 12/14/2009 | 95904 |
| 000151679107-02 | D.F. | Priority Medical Diagnostics, P.C. | 11/16/2009 | 95904 |
| 000151695250-01 | C.C. | Priority Medical Diagnostics, P.C. | 11/10/2009 | 95904 |
| 000151695250-03 | Y.C. | Priority Medical Diagnostics, P.C. | 11/10/2009 | 95904 |
| 000151832805-01 | A.T. | Priority Medical Diagnostics, P.C. | 11/12/2009 | 95904 |
| 000151832805-10 | I.D. | Priority Medical Diagnostics, P.C. | 11/12/2009 | 95904 |
| 000152039905-03 | S.H. | Priority Medical Diagnostics, P.C. | 11/17/2009 | 95904 |
| 000152039905-04 | J.H. | Priority Medical Diagnostics, P.C. | 11/17/2009 | 95904 |
| 000152039905-08 | L.D. | Priority Medical Diagnostics, P.C. | 11/17/2009 | 95904 |
| 000152039905-09 | A.D. | Priority Medical Diagnostics, P.C. | 11/4/2009 | 95904 |
| 000152085031-10 | D.P. | Priority Medical Diagnostics, P.C. | 11/13/2009 | 95904 |
| 000152128849-01 | L.L. | Priority Medical Diagnostics, P.C. | 11/12/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000152128849-02 | J.U. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000152128849-03 | Y.U. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000152286043-03 | L.P. | Priority Medical Diagnostics, P.C. | 11/25/2009 | 95904 |
| 000152535266-01 | N.M. | Priority Medical Diagnostics, P.C. | 12/2/2009 | 95904 |
| 000152775367-05 | Y.G. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000152776084-02 | J.L.C. | Priority Medical Diagnostics, P.C. | 11/18/2009 | 95904 |
| 000152776084-03 | R.L. | Priority Medical Diagnostics, P.C. | 11/4/2009 | 95904 |
| 000152776084-04 | R.S. | Priority Medical Diagnostics, P.C. | 11/4/2009 | 95904 |
| 000153038427-01 | S.B. | Priority Medical Diagnostics, P.C. | 3/5/2010 | 95904 |
| 000153094933-03 | S.S. | Priority Medical Diagnostics, P.C. | 11/12/2009 | 95904 |
| 000153187232-01 | H.B. | Priority Medical Diagnostics, P.C. | 12/31/2009 | 95904 |
| 000153563077-04 | J.S. | Priority Medical Diagnostics, P.C. | 12/2/2009 | 95904 |
| 000153563077-05 | I.K. | Priority Medical Diagnostics, P.C. | 12/2/2009 | 95904 |
| 000153578967-08 | T.A. | Priority Medical Diagnostics, P.C. | 11/6/2009 | 95904 |
| 000153848668-02 | H.T. | Priority Medical Diagnostics, P.C. | 11/19/2009 | 95904 |
| 000153932595-01 | J.C. | Priority Medical Diagnostics, P.C. | 12/28/2009 | 95904 |
| 000153932595-02 | J.W. | Priority Medical Diagnostics, P.C. | 12/28/2009 | 95904 |
| 000153932595-06 | J.G. | Priority Medical Diagnostics, P.C. | 12/7/2009 | 95904 |
| 000153953922-01 | L.B. | Priority Medical Diagnostics, P.C. | 1/8/2010 | 95904 |
| 000154060420-02 | A.D.L.S. | Priority Medical Diagnostics, P.C. | 3/3/2010 | 95904 |
| 000154060420-03 | V.V. | Priority Medical Diagnostics, P.C. | 3/3/2010 | 95904 |
| 000154067425-01 | D.S. | Priority Medical Diagnostics, P.C. | 12/9/2009 | 95904 |
| 000154215875-03 | A.C. | Priority Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000154540652-01 | T.C. | Priority Medical Diagnostics, P.C. | 1/11/2010 | 95904 |
| 000154540652-02 | A.P. | Priority Medical Diagnostics, P.C. | 1/27/2010 | 95904 |
| 000154540652-03 | N.P. | Priority Medical Diagnostics, P.C. | 1/11/2010 | 95904 |
| 000154554943-01 | R.U. | Priority Medical Diagnostics, P.C. | 12/3/2009 | 95904 |
| 000154554943-03 | M.R. | Priority Medical Diagnostics, P.C. | 12/3/2009 | 95904 |
| 000154754931-01 | H.S. | Priority Medical Diagnostics, P.C. | 3/30/2010 | 95904 |
| 000154754931-06 | M.S. | Priority Medical Diagnostics, P.C. | 3/30/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000155066384-01 | L.E. | Priority Medical Diagnostics, P.C. | 12/3/2009 | 95904 |
| 000155135585-01 | V.R. | Priority Medical Diagnostics, P.C. | 4/23/2010 | 95904 |
| 000155385461-01 | S.P. | Priority Medical Diagnostics, P.C. | 3/12/2010 | 95904 |
| 000155392459-05 | E.H. | Priority Medical Diagnostics, P.C. | 2/4/2010 | 95904 |
| 000155392459-06 | S.W. | Priority Medical Diagnostics, P.C. | 12/9/2009 | 95904 |
| 000155606998-05 | V.N. | Priority Medical Diagnostics, P.C. | 12/10/2009 | 95904 |
| 000155606998-06 | D.B. | Priority Medical Diagnostics, P.C. | 12/16/2009 | 95904 |
| 000155750763-06 | S.B. | Priority Medical Diagnostics, P.C. | 2/26/2010 | 95904 |
| 000155750763-07 | S.R. | Priority Medical Diagnostics, P.C. | 1/7/2010 | 95904 |
| 000155779051-03 | H.A. | Priority Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000155817273-09 | J.B. | Priority Medical Diagnostics, P.C. | 7/16/2010 | 95904 |
| 000155972664-06 | B.H. | Priority Medical Diagnostics, P.C. | 1/7/2010 | 95904 |
| 000156060600-03 | L.E. | Priority Medical Diagnostics, P.C. | 12/9/2009 | 95904 |
| 000156168668-01 | R.O. | Priority Medical Diagnostics, P.C. | 2/11/2010 | 95904 |
| 000156192304-03 | C.B. | Priority Medical Diagnostics, P.C. | 3/9/2010 | 95904 |
| 000156270605-01 | J.J. | Priority Medical Diagnostics, P.C. | 1/14/2010 | 95904 |
| 000156270605-02 | D.M. | Priority Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000156270605-03 | J.M. | Priority Medical Diagnostics, P.C. | 1/14/2010 | 95904 |
| 000156270605-04 | R.E. | Priority Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000156698267-04 | I.K. | Priority Medical Diagnostics, P.C. | 4/15/2010 | 95904 |
| 000156853939-11 | R.C. | Priority Medical Diagnostics, P.C. | 1/26/2010 | 95904 |
| 000156853939-12 | R.J. | Priority Medical Diagnostics, P.C. | 1/19/2010 | 95904 |
| 000156901035-01 | H.J. | Priority Medical Diagnostics, P.C. | 5/28/2010 | 95904 |
| 000156916058-01 | C.O. | Priority Medical Diagnostics, P.C. | 3/12/2010 | 95904 |
| 000157002734-01 | C.H. | Priority Medical Diagnostics, P.C. | 12/17/2009 | 95904 |
| 000157044033-01 | J.V. | Priority Medical Diagnostics, P.C. | 2/24/2010 | 95904 |
| 000157181009-01 | R.P. | Priority Medical Diagnostics, P.C. | 3/9/2010 | 95904 |
| 000157181009-04 | N.P. | Priority Medical Diagnostics, P.C. | 3/9/2010 | 95904 |
| 000157181009-05 | I.P. | Priority Medical Diagnostics, P.C. | 2/16/2010 | 95904 |
| 000157310541-01 | B.E. | Priority Medical Diagnostics, P.C. | 2/2/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics,**
**P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000157310541-04 | M.E. | Priority Medical Diagnostics, P.C. | 2/2/2010 | 95904 |
| 000157325580-04 | R.P. | Priority Medical Diagnostics, P.C. | 3/30/2010 | 95904 |
| 000157325580-07 | A.P. | Priority Medical Diagnostics, P.C. | 3/9/2010 | 95904 |
| 000157325580-08 | E.P. | Priority Medical Diagnostics, P.C. | 2/9/2010 | 95904 |
| 000157462375-01 | N.V. | Priority Medical Diagnostics, P.C. | 2/4/2010 | 95904 |
| 000157462375-03 | J.V. | Priority Medical Diagnostics, P.C. | 2/4/2010 | 95904 |
| 000157564162-01 | M.R. | Priority Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000157564162-08 | O.C. | Priority Medical Diagnostics, P.C. | 2/3/2010 | 95904 |
| 000157761685-06 | G.M. | Priority Medical Diagnostics, P.C. | 12/28/2009 | 95904 |
| 000157815465-09 | M.C. | Priority Medical Diagnostics, P.C. | 2/16/2010 | 95904 |
| 000158016963-01 | F.A. | Priority Medical Diagnostics, P.C. | 1/21/2010 | 95904 |
| 000158069996-02 | W.A. | Priority Medical Diagnostics, P.C. | 3/9/2010 | 95904 |
| 000158117747-05 | R.S. | Priority Medical Diagnostics, P.C. | 1/21/2010 | 95904 |
| 000158727644-02 | S.D. | Priority Medical Diagnostics, P.C. | 1/29/2010 | 95904 |
| 000158727644-05 | A.D. | Priority Medical Diagnostics, P.C. | 1/29/2010 | 95904 |
| 000158986166-06 | M.C. | Priority Medical Diagnostics, P.C. | 1/21/2010 | 95904 |
| 000158986166-07 | Y.C. | Priority Medical Diagnostics, P.C. | 3/18/2010 | 95904 |
| 000159261486-04 | S.H. | Priority Medical Diagnostics, P.C. | 3/12/2010 | 95904 |
| 000159342302-02 | S.P. | Priority Medical Diagnostics, P.C. | 4/16/2010 | 95904 |
| 000159472497-01 | P.G. | Priority Medical Diagnostics, P.C. | 2/4/2010 | 95904 |
| 000159699410-04 | J.M.D. | Priority Medical Diagnostics, P.C. | 3/3/2010 | 95904 |
| 000159725299-06 | T.W. | Priority Medical Diagnostics, P.C. | 3/4/2010 | 95904 |
| 000159770955-06 | P.R. | Priority Medical Diagnostics, P.C. | 2/25/2010 | 95904 |
| 000159854965-01 | R.S. | Priority Medical Diagnostics, P.C. | 3/5/2010 | 95904 |
| 000159900272-05 | R.A. | Priority Medical Diagnostics, P.C. | 3/25/2010 | 95904 |
| 000160224127-02 | B.D. | Priority Medical Diagnostics, P.C. | 4/26/2010 | 95904 |
| 000160344701-01 | P.R.J. | Priority Medical Diagnostics, P.C. | 5/21/2010 | 95904 |
| 000160442975-01 | V.M. | Priority Medical Diagnostics, P.C. | 3/5/2010 | 95904 |
| 000160442975-03 | M.M. | Priority Medical Diagnostics, P.C. | 2/23/2010 | 95904 |
| 000160442975-05 | I.P. | Priority Medical Diagnostics, P.C. | 3/5/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000160665758-03 | S.G. | Priority Medical Diagnostics, P.C. | 3/9/2010 | 95904 |
| 000160686135-02 | T.A. | Priority Medical Diagnostics, P.C. | 2/4/2010 | 95904 |
| 000160691135-01 | L.H. | Priority Medical Diagnostics, P.C. | 1/29/2010 | 95904 |
| 000160898739-01 | J.B. | Priority Medical Diagnostics, P.C. | 3/16/2010 | 95904 |
| 000160898739-04 | S.G. | Priority Medical Diagnostics, P.C. | 3/2/2010 | 95904 |
| 000161005459-03 | J.G. | Priority Medical Diagnostics, P.C. | 2/12/2010 | 95904 |
| 000161407762-03 | S.A. | Priority Medical Diagnostics, P.C. | 7/16/2010 | 95904 |
| 000161644539-05 | J.H. | Priority Medical Diagnostics, P.C. | 4/22/2010 | 95904 |
| 000161644539-06 | A.B. | Priority Medical Diagnostics, P.C. | 6/8/2010 | 95904 |
| 000162040588-04 | Y.V. | Priority Medical Diagnostics, P.C. | 3/11/2010 | 95904 |
| 000162126221-02 | R.J. | Priority Medical Diagnostics, P.C. | 3/8/2010 | 95904 |
| 000162126221-05 | K.J. | Priority Medical Diagnostics, P.C. | 3/17/2010 | 95904 |
| 000162300438-03 | F.R. | Priority Medical Diagnostics, P.C. | 4/22/2010 | 95904 |
| 000162446140-05 | Y.M. | Priority Medical Diagnostics, P.C. | 6/18/2010 | 95904 |
| 000162480487-02 | S.M. | Priority Medical Diagnostics, P.C. | 4/8/2010 | 95904 |
| 000162561419-01 | F.C. | Priority Medical Diagnostics, P.C. | 4/6/2010 | 95904 |
| 000162765697-01 | R.U. | Priority Medical Diagnostics, P.C. | 4/30/2010 | 95904 |
| 000162779748-02 | C.B. | Priority Medical Diagnostics, P.C. | 4/2/2010 | 95904 |
| 000163181662-01 | A.Q. | Priority Medical Diagnostics, P.C. | 3/17/2010 | 95904 |
| 000163181662-02 | M.D. | Priority Medical Diagnostics, P.C. | 5/19/2010 | 95904 |
| 000163187339-05 | V.M. | Priority Medical Diagnostics, P.C. | 3/25/2010 | 95904 |
| 000163370991-02 | Y.Z. | Priority Medical Diagnostics, P.C. | 3/25/2010 | 95904 |
| 000163630189-02 | O.I. | Priority Medical Diagnostics, P.C. | 3/24/2010 | 95904 |
| 000163644420-05 | R.B. | Priority Medical Diagnostics, P.C. | 6/1/2010 | 95904 |
| 000163674575-03 | B.S. | Priority Medical Diagnostics, P.C. | 3/8/2010 | 95904 |
| 000163908296-02 | R.L. | Priority Medical Diagnostics, P.C. | 4/15/2010 | 95904 |
| 000164040180-04 | D.H. | Priority Medical Diagnostics, P.C. | 5/3/2010 | 95904 |
| 000164140642-03 | D.T. | Priority Medical Diagnostics, P.C. | 4/9/2010 | 95904 |
| 000164163842-05 | N.D. | Priority Medical Diagnostics, P.C. | 5/7/2010 | 95904 |
| 000164168072-02 | J.R.C. | Priority Medical Diagnostics, P.C. | 4/22/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000164410169-03 | P.K. | Priority Medical Diagnostics, P.C. | 4/8/2010 | 95904 |
| 000164410169-04 | H.P. | Priority Medical Diagnostics, P.C. | 4/8/2010 | 95904 |
| 000164414716-04 | T.J. | Priority Medical Diagnostics, P.C. | 4/29/2010 | 95904 |
| 000164427023-04 | O.Y. | Priority Medical Diagnostics, P.C. | 4/8/2010 | 95904 |
| 000164580896-02 | R.O. | Priority Medical Diagnostics, P.C. | 4/29/2010 | 95904 |
| 000164727885-01 | R.R. | Priority Medical Diagnostics, P.C. | 4/28/2010 | 95904 |
| 000164727885-03 | M.P. | Priority Medical Diagnostics, P.C. | 4/28/2010 | 95904 |
| 000164953333-02 | N.Z. | Priority Medical Diagnostics, P.C. | 4/22/2010 | 95904 |
| 000165105792-02 | O.Z. | Priority Medical Diagnostics, P.C. | 5/13/2010 | 95904 |
| 000165105792-03 | P.Z. | Priority Medical Diagnostics, P.C. | 5/6/2010 | 95904 |
| 000165194598-03 | R.G. | Priority Medical Diagnostics, P.C. | 5/4/2010 | 95904 |
| 000165383464-03 | W.T. | Priority Medical Diagnostics, P.C. | 4/9/2010 | 95904 |
| 000165411983-01 | J.H. | Priority Medical Diagnostics, P.C. | 5/17/2010 | 95904 |
| 000165540162-04 | W.N. | Priority Medical Diagnostics, P.C. | 4/20/2010 | 95904 |
| 000165554972-01 | S.A.M. | Priority Medical Diagnostics, P.C. | 4/21/2010 | 95904 |
| 000165554972-06 | N.A. | Priority Medical Diagnostics, P.C. | 4/14/2010 | 95904 |
| 000165554972-07 | V.A. | Priority Medical Diagnostics, P.C. | 4/21/2010 | 95904 |
| 000165554972-08 | T.G. | Priority Medical Diagnostics, P.C. | 4/14/2010 | 95904 |
| 000165565045-04 | T.G. | Priority Medical Diagnostics, P.C. | 4/16/2010 | 95904 |
| 000165755240-02 | T.B. | Priority Medical Diagnostics, P.C. | 5/13/2010 | 95904 |
| 000165755240-04 | J.M. | Priority Medical Diagnostics, P.C. | 6/10/2010 | 95904 |
| 000165755240-05 | S.P. | Priority Medical Diagnostics, P.C. | 6/10/2010 | 95904 |
| 000165769696-06 | S.P. | Priority Medical Diagnostics, P.C. | 6/7/2010 | 95904 |
| 000165769696-07 | F.O. | Priority Medical Diagnostics, P.C. | 5/3/2010 | 95904 |
| 000165769696-08 | A.O. | Priority Medical Diagnostics, P.C. | 5/10/2010 | 95904 |
| 000166002584-02 | C.R. | Priority Medical Diagnostics, P.C. | 5/3/2010 | 95904 |
| 000166230565-05 | R.F. | Priority Medical Diagnostics, P.C. | 4/30/2010 | 95904 |
| 000166429613-02 | S.D. | Priority Medical Diagnostics, P.C. | 4/29/2010 | 95904 |
| 000166429613-03 | J.L. | Priority Medical Diagnostics, P.C. | 4/29/2010 | 95904 |
| 000166520882-03 | J.T. | Priority Medical Diagnostics, P.C. | 4/2/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166587030-01 | R.L. | Priority Medical Diagnostics, P.C. | 6/25/2010 | 95904 |
| 000166855650-04 | G.C. | Priority Medical Diagnostics, P.C. | 5/7/2010 | 95904 |
| 000167511153-04 | O.Z. | Priority Medical Diagnostics, P.C. | 5/27/2010 | 95904 |
| 000167593334-01 | M.R. | Priority Medical Diagnostics, P.C. | 5/17/2010 | 95904 |
| 000167593334-04 | J.H. | Priority Medical Diagnostics, P.C. | 5/10/2010 | 95904 |
| 000167604834-01 | R.E. | Priority Medical Diagnostics, P.C. | 5/18/2010 | 95904 |
| 000167700987-01 | B.T. | Priority Medical Diagnostics, P.C. | 6/25/2010 | 95904 |
| 000167753986-04 | F.B. | Priority Medical Diagnostics, P.C. | 5/18/2010 | 95904 |
| 000167767086-08 | C.M. | Priority Medical Diagnostics, P.C. | 6/3/2010 | 95904 |
| 000167775873-05 | F.G. | Priority Medical Diagnostics, P.C. | 6/1/2010 | 95904 |
| 000168292787-03 | M.R. | Priority Medical Diagnostics, P.C. | 6/10/2010 | 95904 |
| 000168514164-01 | R.S.L. | Priority Medical Diagnostics, P.C. | 7/30/2010 | 95904 |
| 000168514164-08 | D.C. | Priority Medical Diagnostics, P.C. | 8/6/2010 | 95904 |
| 000169171246-01 | K.H. | Priority Medical Diagnostics, P.C. | 6/4/2010 | 95904 |
| 000169309507-02 | N.C. | Priority Medical Diagnostics, P.C. | 8/18/2010 | 95904 |
| 000169576419-01 | J.J. | Priority Medical Diagnostics, P.C. | 6/11/2010 | 95904 |
| 000169576419-03 | C.B. | Priority Medical Diagnostics, P.C. | 6/11/2010 | 95904 |
| 000169698196-01 | A.G. | Priority Medical Diagnostics, P.C. | 7/14/2010 | 95904 |
| 000169867578-01 | J.S. | Priority Medical Diagnostics, P.C. | 8/2/2010 | 95904 |
| 000169867578-12 | T.R. | Priority Medical Diagnostics, P.C. | 6/21/2010 | 95904 |
| 000169948949-01 | C.P. | Priority Medical Diagnostics, P.C. | 7/1/2010 | 95904 |
| 000170008122-03 | C.W. | Priority Medical Diagnostics, P.C. | 8/6/2010 | 95904 |
| 000170023949-03 | D.B. | Priority Medical Diagnostics, P.C. | 6/10/2010 | 95904 |
| 000170164545-02 | S.H. | Priority Medical Diagnostics, P.C. | 6/17/2010 | 95904 |
| 000170164545-04 | S.L. | Priority Medical Diagnostics, P.C. | 6/10/2010 | 95904 |
| 000170164545-05 | M.S. | Priority Medical Diagnostics, P.C. | 6/10/2010 | 95904 |
| 000170316961-01 | V.L. | Priority Medical Diagnostics, P.C. | 8/12/2010 | 95904 |
| 000170498637-01 | D.M. | Priority Medical Diagnostics, P.C. | 6/23/2010 | 95904 |
| 000170498637-02 | P.S. | Priority Medical Diagnostics, P.C. | 7/14/2010 | 95904 |
| 000170550412-07 | T.M. | Priority Medical Diagnostics, P.C. | 7/22/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit U - Representative sample of claims in which Defendant Priority Medical Diagnostics, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170836118-03 | L.R. | Priority Medical Diagnostics, P.C. | 6/17/2010 | 95904 |
| 000171123664-01 | M.L. | Priority Medical Diagnostics, P.C. | 7/21/2010 | 95904 |
| 000171123664-05 | L.C.P. | Priority Medical Diagnostics, P.C. | 7/7/2010 | 95904 |
| 000171123664-06 | M.H. | Priority Medical Diagnostics, P.C. | 7/14/2010 | 95904 |
| 000171353725-06 | T.H. | Priority Medical Diagnostics, P.C. | 7/9/2010 | 95904 |
| 000171407307-01 | D.C. | Priority Medical Diagnostics, P.C. | 7/9/2010 | 95904 |
| 000171620750-06 | R.G. | Priority Medical Diagnostics, P.C. | 7/1/2010 | 95904 |
| 000171620750-07 | H.M. | Priority Medical Diagnostics, P.C. | 7/1/2010 | 95904 |
| 000172006678-01 | L.C. | Priority Medical Diagnostics, P.C. | 8/20/2010 | 95904 |
| 000172158685-07 | J.O. | Priority Medical Diagnostics, P.C. | 7/21/2010 | 95904 |
| 000172204869-02 | K.K. | Priority Medical Diagnostics, P.C. | 7/22/2010 | 95904 |
| 000172446353-02 | T.C. | Priority Medical Diagnostics, P.C. | 7/16/2010 | 95904 |
| 000173364431-02 | J.P. | Priority Medical Diagnostics, P.C. | 8/30/2010 | 95904 |
| 000173743121-03 | O.A. | Priority Medical Diagnostics, P.C. | 8/26/2010 | 95904 |
| 000173807645-02 | L.L. | Priority Medical Diagnostics, P.C. | 8/12/2010 | 95904 |
| 000173807645-05 | A.R. | Priority Medical Diagnostics, P.C. | 8/26/2010 | 95904 |
| 000173807645-06 | M.A. | Priority Medical Diagnostics, P.C. | 8/12/2010 | 95904 |
| 000173816703-01 | D.D. | Priority Medical Diagnostics, P.C. | 8/5/2010 | 95904 |
| 000173957739-01 | S.T. | Priority Medical Diagnostics, P.C. | 7/28/2010 | 95904 |
| 000173966581-01 | J.F. | Priority Medical Diagnostics, P.C. | 8/30/2010 | 95904 |
| 000174284091-04 | E.C. | Priority Medical Diagnostics, P.C. | 8/18/2010 | 95904 |
| 000174288563-01 | O.O. | Priority Medical Diagnostics, P.C. | 8/5/2010 | 95904 |
| 000174428813-03 | A.R. | Priority Medical Diagnostics, P.C. | 7/28/2010 | 95904 |
| 000174999424-05 | A.P. | Priority Medical Diagnostics, P.C. | 8/23/2010 | 95904 |
| 000174999424-06 | C.C.M. | Priority Medical Diagnostics, P.C. | 8/23/2010 | 95904 |
| 000174999424-08 | F.L. | Priority Medical Diagnostics, P.C. | 9/13/2010 | 95904 |
| 000179254941-01 | D.Z. | Priority Medical Diagnostics, P.C. | 9/16/2010 | 95904 |
| 000180620437-03 | R.B. | Priority Medical Diagnostics, P.C. | 6/18/2010 | 95904 |
| 000999557190-05 | D.P. | Priority Medical Diagnostics, P.C. | 1/21/2010 | 95904 |
| 000999692773-02 | A.R. | Priority Medical Diagnostics, P.C. | 1/8/2010 | 95904 |

# EXHIBIT V

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit V - Representative sample of claims in which Defendant Dynasty Medical Care, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000113624332-01 | K.M. | Dynasty Medical Care, P.C. | 10/28/2008 | 95904 |
| 000113695975-01 | G.G. | Dynasty Medical Care, P.C. | 10/14/2008 | 95904 |
| 000113695975-03 | F.E. | Dynasty Medical Care, P.C. | 10/14/2008 | 95904 |
| 000115751943-06 | A.B. | Dynasty Medical Care, P.C. | 10/28/2008 | 95904 |
| 000123716607-09 | Z.A. | Dynasty Medical Care, P.C. | 11/4/2008 | 95904 |
| 000124337940-01 | M.V. | Dynasty Medical Care, P.C. | 3/23/2009 | 95904 |
| 000124459330-01 | J.M. | Dynasty Medical Care, P.C. | 2/17/2009 | 95904 |
| 000125899855-02 | S.B. | Dynasty Medical Care, P.C. | 12/24/2008 | 95904 |
| 000129816475-01 | L.P. | Dynasty Medical Care, P.C. | 3/6/2009 | 95904 |
| 000129903983-01 | S.O. | Dynasty Medical Care, P.C. | 2/6/2009 | 95904 |
| 000132378720-04 | A.B. | Dynasty Medical Care, P.C. | 4/14/2009 | 95904 |
| 000134679141-06 | K.K. | Dynasty Medical Care, P.C. | 5/4/2009 | 95904 |
| 000135782258-02 | E.O. | Dynasty Medical Care, P.C. | 4/3/2009 | 95904 |
| 000136089240-05 | D.E. | Dynasty Medical Care, P.C. | 5/28/2009 | 95904 |
| 000138929344-01 | R.O. | Dynasty Medical Care, P.C. | 6/17/2009 | 95904 |
| 000140405101-03 | S.B. | Dynasty Medical Care, P.C. | 6/1/2009 | 95904 |
| 000140405101-04 | E.B. | Dynasty Medical Care, P.C. | 6/1/2009 | 95904 |
| 000141392316-03 | M.B. | Dynasty Medical Care, P.C. | 6/10/2009 | 95904 |
| 000141539980-01 | D.D. | Dynasty Medical Care, P.C. | 7/24/2009 | 95904 |
| 000141963538-02 | J.S. | Dynasty Medical Care, P.C. | 7/20/2009 | 95904 |
| 000142780691-02 | M.G. | Dynasty Medical Care, P.C. | 7/31/2009 | 95904 |
| 000143259919-01 | N.G. | Dynasty Medical Care, P.C. | 8/25/2009 | 95904 |
| 000145739918-01 | A.C. | Dynasty Medical Care, P.C. | 8/31/2009 | 95904 |
| 000146694708-01 | M.A. | Dynasty Medical Care, P.C. | 8/28/2009 | 95904 |
| 000148596330-03 | M.A. | Dynasty Medical Care, P.C. | 9/25/2009 | 95904 |
| 000148596330-05 | S.I. | Dynasty Medical Care, P.C. | 9/25/2009 | 95904 |
| 000149437246-01 | D.M. | Dynasty Medical Care, P.C. | 10/30/2009 | 95904 |
| 000149827064-02 | J.R. | Dynasty Medical Care, P.C. | 10/9/2009 | 95904 |
| 000149827361-04 | E.M. | Dynasty Medical Care, P.C. | 9/15/2009 | 95904 |
| 000150079341-03 | K.C. | Dynasty Medical Care, P.C. | 10/14/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit V - Representative sample of claims in which Defendant Dynasty Medical Care, P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000151028727-01 | H.R. | Dynasty Medical Care, P.C. | 10/30/2009 | 95904 |
| 000151028727-03 | H.R. | Dynasty Medical Care, P.C. | 10/30/2009 | 95904 |
| 000151739935-02 | I.A. | Dynasty Medical Care, P.C. | 1/21/2010 | 95904 |
| 000152112819-01 | R.J. | Dynasty Medical Care, P.C. | 12/1/2009 | 95904 |
| 000153131719-01 | J.S. | Dynasty Medical Care, P.C. | 11/30/2009 | 95904 |
| 000154586985-02 | C.M. | Dynasty Medical Care, P.C. | 2/2/2010 | 95904 |
| 000154850366-01 | C.L. | Dynasty Medical Care, P.C. | 1/29/2010 | 95904 |
| 000155951122-01 | L.H. | Dynasty Medical Care, P.C. | 1/18/2010 | 95904 |
| 000156362220-05 | R.R. | Dynasty Medical Care, P.C. | 1/21/2010 | 95904 |
| 000158242768-01 | A.A. | Dynasty Medical Care, P.C. | 2/1/2010 | 95904 |
| 000160089066-03 | M.R. | Dynasty Medical Care, P.C. | 2/18/2010 | 95904 |
| 000160089066-04 | M.S. | Dynasty Medical Care, P.C. | 2/18/2010 | 95904 |
| 000160089066-05 | A.S. | Dynasty Medical Care, P.C. | 2/18/2010 | 95904 |
| 000161320775-01 | R.A. | Dynasty Medical Care, P.C. | 3/12/2010 | 95904 |
| 000161320775-06 | S.S. | Dynasty Medical Care, P.C. | 3/12/2010 | 95904 |
| 000162370597-01 | J.A. | Dynasty Medical Care, P.C. | 3/12/2010 | 95904 |
| 000163707938-04 | H.S. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000164263071-01 | L.E. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000164263071-05 | G.E. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000164263071-06 | M.S. | Dynasty Medical Care, P.C. | 4/16/2010 | 95904 |
| 000166161497-03 | M.I.C. | Dynasty Medical Care, P.C. | 6/11/2010 | 95904 |
| 000166906396-04 | C.E. | Dynasty Medical Care, P.C. | 6/7/2010 | 95904 |
| 000167243996-01 | N.J. | Dynasty Medical Care, P.C. | 7/30/2010 | 95904 |
| 000168214930-01 | D.P. | Dynasty Medical Care, P.C. | 5/28/2010 | 95904 |
| 000169967436-05 | F.P. | Dynasty Medical Care, P.C. | 6/28/2010 | 95904 |
| 000170372031-01 | D.C. | Dynasty Medical Care, P.C. | 6/25/2010 | 95904 |
| 000172484909-01 | Y.F. | Dynasty Medical Care, P.C. | 7/20/2010 | 95904 |
| 000173095406-01 | R.M. | Dynasty Medical Care, P.C. | 7/22/2010 | 95904 |
| 000173095406-03 | A.M. | Dynasty Medical Care, P.C. | 7/22/2010 | 95904 |
| 000173106600-01 | M.A. | Dynasty Medical Care, P.C. | 6/11/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit V - Representative sample of claims in which Defendant Dynasty Medical Care, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000173220476-03 | J.M. | Dynasty Medical Care, P.C. | 11/2/2010 | 95904 |
| 000174687509-04 | B.M. | Dynasty Medical Care, P.C. | 9/14/2010 | 95904 |
| 000175239920-05 | J.M. | Dynasty Medical Care, P.C. | 11/8/2010 | 95904 |
| 000176549947-01 | L.S. | Dynasty Medical Care, P.C. | 9/29/2010 | 95904 |
| 000176549947-06 | E.A. | Dynasty Medical Care, P.C. | 10/11/2010 | 95904 |
| 000177899886-01 | J.A. | Dynasty Medical Care, P.C. | 9/24/2010 | 95904 |
| 000180493785-01 | K.H. | Dynasty Medical Care, P.C. | 10/7/2010 | 95904 |
| 000181549791-03 | L.L. | Dynasty Medical Care, P.C. | 11/29/2010 | 95904 |
| 000181549791-04 | B.L. | Dynasty Medical Care, P.C. | 11/29/2010 | 95904 |
| 000183567601-01 | C.D. | Dynasty Medical Care, P.C. | 12/3/2010 | 95904 |
| 000183567601-12 | C.B. | Dynasty Medical Care, P.C. | 12/3/2010 | 95904 |
| 000191064799-03 | A.S. | Dynasty Medical Care, P.C. | 2/8/2011 | 95904 |
| 000192756278-03 | M.P. | Dynasty Medical Care, P.C. | 3/28/2011 | 95904 |
| 000192975886-01 | N.M. | Dynasty Medical Care, P.C. | 3/26/2011 | 95904 |
| 000193921152-01 | J.T. | Dynasty Medical Care, P.C. | 3/14/2011 | 95904 |

# EXHIBIT W

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit W - Representative sample of claims in which Defendant Art of Healing Medicine, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000108721556-02 | V.R. | Art of Healing Medicine, P.C. | 2/20/2008 | 95904 |
| 000109113506-04 | A.G. | Art of Healing Medicine, P.C. | 3/26/2008 | 95904 |
| 000109113506-04 | A.G. | Art of Healing Medicine, P.C. | 5/9/2008 | 95904 |
| 000109843085-01 | R.T. | Art of Healing Medicine, P.C. | 4/23/2008 | 95904 |
| 000110746674-02 | W.R. | Art of Healing Medicine, P.C. | 5/7/2008 | 95904 |
| 000111211009-05 | H.D. | Art of Healing Medicine, P.C. | 8/27/2008 | 95904 |
| 000115402430-02 | D.F. | Art of Healing Medicine, P.C. | 9/24/2008 | 95904 |
| 000116085713-01 | T.M. | Art of Healing Medicine, P.C. | 9/3/2008 | 95904 |
| 000121932727-05 | C.G. | Art of Healing Medicine, P.C. | 10/30/2008 | 95904 |
| 000123843856-03 | J.P. | Art of Healing Medicine, P.C. | 12/15/2008 | 95904 |
| 000127225571-06 | M.R. | Art of Healing Medicine, P.C. | 3/11/2009 | 95904 |
| 000135697851-03 | N.Q. | Art of Healing Medicine, P.C. | 4/29/2009 | 95904 |
| 000135697851-09 | C.W. | Art of Healing Medicine, P.C. | 5/6/2009 | 95904 |
| 000137631313-04 | A.B. | Art of Healing Medicine, P.C. | 5/6/2009 | 95904 |
| 000138885966-08 | B.H. | Art of Healing Medicine, P.C. | 5/27/2009 | 95904 |
| 000150815587-03 | R.P. | Art of Healing Medicine, P.C. | 10/14/2009 | 95904 |
| 000150815587-04 | S.W. | Art of Healing Medicine, P.C. | 10/14/2009 | 95904 |
| 000158454611-03 | M.A. | Art of Healing Medicine, P.C. | 3/10/2010 | 95904 |
| 000160625612-02 | T.T. | Art of Healing Medicine, P.C. | 2/17/2010 | 95904 |
| 000161536081-01 | I.S. | Art of Healing Medicine, P.C. | 3/31/2010 | 95904 |
| 000164213738-01 | M.C. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000166441048-01 | P.P. | Art of Healing Medicine, P.C. | 5/12/2010 | 95904 |
| 000166441048-06 | B.Q. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000166441048-07 | S.C. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000167226182-05 | T.A. | Art of Healing Medicine, P.C. | 5/5/2010 | 95904 |
| 000167443399-01 | S.C. | Art of Healing Medicine, P.C. | 5/19/2010 | 95904 |
| 000167443399-01 | S.C. | Art of Healing Medicine, P.C. | 5/27/2010 | 95904 |
| 000168599412-01 | D.M. | Art of Healing Medicine, P.C. | 6/2/2010 | 95904 |
| 000168599412-01 | D.M. | Art of Healing Medicine, P.C. | 6/2/2010 | 95904 |
| 000169864161-01 | R.M. | Art of Healing Medicine, P.C. | 9/17/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit W - Representative sample of claims in which Defendant Art of Healing Medicine, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169864161-02 | V.C. | Art of Healing Medicine, P.C. | 7/23/2010 | 95904 |
| 000170866973-07 | K.R. | Art of Healing Medicine, P.C. | 6/23/2010 | 95904 |
| 000170866973-09 | C.J. | Art of Healing Medicine, P.C. | 6/23/2010 | 95904 |
| 000170980346-03 | T.Y. | Art of Healing Medicine, P.C. | 7/7/2010 | 95904 |
| 000171551054-02 | P.W. | Art of Healing Medicine, P.C. | 6/30/2010 | 95904 |
| 000171551054-06 | Y.P. | Art of Healing Medicine, P.C. | 7/7/2010 | 95904 |
| 000171551054-07 | D.S.B. | Art of Healing Medicine, P.C. | 6/30/2010 | 95904 |

# EXHIBIT X

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit X - Representative sample of claims in which Defendant M. Sadees M.D. P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000140770215-01 | A.E. | M. Sadees M.D. P.C. | 11/6/2009 | 95904 |
| 000142076751-01 | R.A. | M. Sadees M.D. P.C. | 10/19/2009 | 95904 |
| 000143185288-01 | J.P. | M. Sadees M.D. P.C. | 11/23/2009 | 95904 |
| 000147547178-01 | R.I. | M. Sadees M.D. P.C. | 11/9/2009 | 95904 |
| 000147547178-02 | B.I. | M. Sadees M.D. P.C. | 11/9/2009 | 95904 |
| 000147768246-07 | V.M. | M. Sadees M.D. P.C. | 12/21/2009 | 95904 |
| 000149602426-07 | K.J. | M. Sadees M.D. P.C. | 10/19/2009 | 95904 |
| 000149999193-02 | M.P. | M. Sadees M.D. P.C. | 12/3/2009 | 95904 |
| 000150965598-04 | D.W. | M. Sadees M.D. P.C. | 11/12/2009 | 95904 |
| 000151700903-01 | C.C. | M. Sadees M.D. P.C. | 11/12/2009 | 95904 |
| 000151777190-01 | M.H. | M. Sadees M.D. P.C. | 11/19/2009 | 95904 |
| 000151962537-12 | C.C. | M. Sadees M.D. P.C. | 11/12/2009 | 95904 |
| 000152107538-01 | A.F. | M. Sadees M.D. P.C. | 11/23/2009 | 95904 |
| 000152189825-04 | D.R. | M. Sadees M.D. P.C. | 12/16/2009 | 95904 |
| 000152212049-01 | B.O.M | M. Sadees M.D. P.C. | 12/23/2009 | 95904 |
| 000152223004-04 | C.L. | M. Sadees M.D. P.C. | 12/17/2009 | 95904 |
| 000152944559-06 | N.V. | M. Sadees M.D. P.C. | 11/17/2009 | 95904 |
| 000153910401-02 | D.S.J. | M. Sadees M.D. P.C. | 12/1/2009 | 95904 |
| 000154095185-01 | K.B. | M. Sadees M.D. P.C. | 12/1/2009 | 95904 |
| 000154332209-02 | T.G. | M. Sadees M.D. P.C. | 12/15/2009 | 95904 |
| 000156015810-05 | A.B. | M. Sadees M.D. P.C. | 1/12/2010 | 95904 |
| 000156782450-01 | J.F. | M. Sadees M.D. P.C. | 3/1/2010 | 95904 |
| 000157009309-03 | C.L. | M. Sadees M.D. P.C. | 2/9/2010 | 95904 |
| 000157310541-01 | B.E. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000157310541-04 | M.E. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000157348384-01 | A.A. | M. Sadees M.D. P.C. | 2/5/2010 | 95904 |
| 000159082980-01 | A.F. | M. Sadees M.D. P.C. | 4/14/2010 | 95904 |
| 000159333269-01 | W.T. | M. Sadees M.D. P.C. | 2/22/2010 | 95904 |
| 000159333269-06 | O.S. | M. Sadees M.D. P.C. | 2/22/2010 | 95904 |
| 000159333269-07 | J.R. | M. Sadees M.D. P.C. | 3/10/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit X - Representative sample of claims in which Defendant M. Sadees M.D. P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000159362748-01 | T.W. | M. Sadees M.D. P.C. | 2/17/2010 | 95904 |
| 000159398287-01 | J.S.P. | M. Sadees M.D. P.C. | 3/1/2010 | 95904 |
| 000160256665-01 | N.M. | M. Sadees M.D. P.C. | 3/29/2010 | 95904 |
| 000160464160-02 | J.U. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000160464160-03 | M.P. | M. Sadees M.D. P.C. | 4/8/2010 | 95904 |
| 000161018130-03 | J.R. | M. Sadees M.D. P.C. | 3/17/2010 | 95904 |
| 000161736392-01 | A.S. | M. Sadees M.D. P.C. | 3/24/2010 | 95904 |
| 000162630511-03 | O.G. | M. Sadees M.D. P.C. | 6/2/2010 | 95904 |
| 000162646137-01 | A.L. | M. Sadees M.D. P.C. | 5/4/2010 | 95904 |
| 000163274103-01 | R.M. | M. Sadees M.D. P.C. | 3/24/2010 | 95904 |
| 000163274103-03 | J.D. | M. Sadees M.D. P.C. | 3/24/2010 | 95904 |
| 000164189888-05 | S.M. | M. Sadees M.D. P.C. | 6/17/2010 | 95904 |
| 000165066796-06 | R.J. | M. Sadees M.D. P.C. | 5/18/2010 | 95904 |
| 000166975169-03 | D.P. | M. Sadees M.D. P.C. | 6/9/2010 | 95904 |
| 000167091610-05 | L.M. | M. Sadees M.D. P.C. | 5/12/2010 | 95904 |
| 000167237502-01 | E.C. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000168197803-01 | H.S. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000168814622-01 | Y.M. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000168873214-01 | T.W. | M. Sadees M.D. P.C. | 6/17/2010 | 95904 |
| 000168906402-01 | A.R. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000168906402-02 | B.R. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000169095774-02 | R.B. | M. Sadees M.D. P.C. | 7/14/2010 | 95904 |
| 000169095774-05 | J.V. | M. Sadees M.D. P.C. | 7/7/2010 | 95904 |
| 000169174554-08 | M.A. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000169282308-04 | D.R. | M. Sadees M.D. P.C. | 6/2/2010 | 95904 |
| 000169282308-05 | L.K. | M. Sadees M.D. P.C. | 6/29/2010 | 95904 |
| 000169447975-01 | C.K. | M. Sadees M.D. P.C. | 8/4/2010 | 95904 |
| 000169447975-08 | B.W. | M. Sadees M.D. P.C. | 8/4/2010 | 95904 |
| 000169692489-02 | R.G. | M. Sadees M.D. P.C. | 8/4/2010 | 95904 |
| 000169692489-08 | R.R. | M. Sadees M.D. P.C. | 7/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
**Exhibit X - Representative sample of claims in which Defendant M. Sadees M.D. P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169698196-03 | J.T. | M. Sadees M.D. P.C. | 6/28/2010 | 95904 |
| 000170117261-01 | S.O. | M. Sadees M.D. P.C. | 7/27/2010 | 95904 |
| 000170345060-08 | K.G. | M. Sadees M.D. P.C. | 8/5/2010 | 95904 |
| 000170499972-02 | E.C. | M. Sadees M.D. P.C. | 6/11/2010 | 95904 |
| 000170499972-08 | W.H. | M. Sadees M.D. P.C. | 6/11/2010 | 95904 |
| 000170516678-05 | Y.G. | M. Sadees M.D. P.C. | 7/7/2010 | 95904 |
| 000170883960-01 | M.O. | M. Sadees M.D. P.C. | 6/9/2010 | 95904 |
| 000170883960-05 | A.H. | M. Sadees M.D. P.C. | 6/9/2010 | 95904 |
| 000170883960-06 | J.R. | M. Sadees M.D. P.C. | 6/4/2010 | 95904 |
| 000171123664-01 | M.L. | M. Sadees M.D. P.C. | 6/28/2010 | 95904 |
| 000171123664-08 | J.C. | M. Sadees M.D. P.C. | 6/28/2010 | 95904 |
| 000171526353-01 | C.D. | M. Sadees M.D. P.C. | 7/23/2010 | 95904 |
| 000171526353-04 | M.B. | M. Sadees M.D. P.C. | 7/16/2010 | 95904 |
| 000172371536-01 | A.B. | M. Sadees M.D. P.C. | 8/9/2010 | 95904 |
| 000172441776-09 | S.P. | M. Sadees M.D. P.C. | 8/6/2010 | 95904 |
| 000172516692-01 | S.M. | M. Sadees M.D. P.C. | 8/25/2010 | 95904 |
| 000172698911-01 | M.W. | M. Sadees M.D. P.C. | 7/23/2010 | 95904 |
| 000172698911-03 | M.D. | M. Sadees M.D. P.C. | 7/23/2010 | 95904 |
| 000172910234-04 | J.C. | M. Sadees M.D. P.C. | 10/5/2010 | 95904 |
| 000173030081-01 | A.K. | M. Sadees M.D. P.C. | 7/21/2010 | 95904 |
| 000173342676-01 | S.A. | M. Sadees M.D. P.C. | 8/5/2010 | 95904 |
| 000173342676-03 | V.L. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000173342676-04 | K.M. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000173669185-03 | E.J. | M. Sadees M.D. P.C. | 8/5/2010 | 95904 |
| 000174250324-03 | C.R. | M. Sadees M.D. P.C. | 6/23/2010 | 95904 |
| 000174583377-01 | J.R. | M. Sadees M.D. P.C. | 9/15/2010 | 95904 |
| 000174596576-03 | T.P. | M. Sadees M.D. P.C. | 10/4/2010 | 95904 |
| 000174619668-01 | A.P. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000174619668-07 | J.C. | M. Sadees M.D. P.C. | 8/19/2010 | 95904 |
| 000174619668-08 | J.F. | M. Sadees M.D. P.C. | 8/26/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit X - Representative sample of claims in which Defendant M. Sadees M.D. P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000174715805-01 | E.R. | M. Sadees M.D. P.C. | 8/25/2010 | 95904 |
| 000174882639-02 | L.L. | M. Sadees M.D. P.C. | 7/1/2010 | 95904 |
| 000174999945-03 | L.F.P. | M. Sadees M.D. P.C. | 8/20/2010 | 95904 |
| 000174999945-05 | C.R. | M. Sadees M.D. P.C. | 8/20/2010 | 95904 |
| 000175118132-01 | S.R. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000175629815-01 | M.H. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000175800655-01 | T.D. | M. Sadees M.D. P.C. | 9/22/2010 | 95904 |
| 000176344901-10 | W.O. | M. Sadees M.D. P.C. | 9/30/2010 | 95904 |
| 000176445302-01 | T.W. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000176445302-07 | D.H. | M. Sadees M.D. P.C. | 9/16/2010 | 95904 |
| 000176576551-04 | D.S. | M. Sadees M.D. P.C. | 10/8/2010 | 95904 |
| 000176578201-03 | T.H. | M. Sadees M.D. P.C. | 9/17/2010 | 95904 |
| 000176578201-05 | L.D. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000176578201-06 | L.C. | M. Sadees M.D. P.C. | 10/1/2010 | 95904 |
| 000176588903-01 | R.G. | M. Sadees M.D. P.C. | 10/5/2010 | 95904 |
| 000176770782-01 | R.S. | M. Sadees M.D. P.C. | 9/22/2010 | 95904 |
| 000176770782-07 | J.R. | M. Sadees M.D. P.C. | 9/22/2010 | 95904 |
| 000177146172-05 | W.V. | M. Sadees M.D. P.C. | 9/15/2010 | 95904 |
| 000177192713-01 | T.B. | M. Sadees M.D. P.C. | 10/8/2010 | 95904 |
| 000177250123-01 | E.G. | M. Sadees M.D. P.C. | 9/29/2010 | 95904 |
| 000177250123-04 | A.C. | M. Sadees M.D. P.C. | 9/29/2010 | 95904 |
| 000177469632-01 | D.R. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000177660776-04 | G.C. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000177668571-05 | C.B. | M. Sadees M.D. P.C. | 10/15/2010 | 95904 |
| 000178162566-01 | R.P. | M. Sadees M.D. P.C. | 10/1/2010 | 95904 |
| 000178328126-03 | K.W. | M. Sadees M.D. P.C. | 11/1/2010 | 95904 |
| 000178576328-01 | A.W.Q. | M. Sadees M.D. P.C. | 10/28/2010 | 95904 |
| 000178783593-07 | V.H. | M. Sadees M.D. P.C. | 11/3/2010 | 95904 |
| 000178866034-03 | A.R. | M. Sadees M.D. P.C. | 9/24/2010 | 95904 |
| 000178906368-01 | T.W. | M. Sadees M.D. P.C. | 10/5/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit X - Representative sample of claims in which Defendant M. Sadees M.D. P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000179305073-04 | S.B. | M. Sadees M.D. P.C. | 10/19/2010 | 95904 |
| 000179305073-05 | C.S. | M. Sadees M.D. P.C. | 10/19/2010 | 95904 |
| 000179322136-03 | G.C. | M. Sadees M.D. P.C. | 10/28/2010 | 95904 |
| 000179368436-10 | T.B. | M. Sadees M.D. P.C. | 11/16/2010 | 95904 |
| 000179994529-03 | S.S. | M. Sadees M.D. P.C. | 10/21/2010 | 95904 |
| 000180131872-04 | T.C. | M. Sadees M.D. P.C. | 10/20/2010 | 95904 |
| 000180131872-05 | C.D. | M. Sadees M.D. P.C. | 10/20/2010 | 95904 |
| 000180131872-13 | P.M. | M. Sadees M.D. P.C. | 10/20/2010 | 95904 |
| 000180216863-01 | C.B. | M. Sadees M.D. P.C. | 11/4/2010 | 95904 |
| 000180262263-04 | A.B. | M. Sadees M.D. P.C. | 10/27/2010 | 95904 |
| 000180557976-01 | C.R. | M. Sadees M.D. P.C. | 11/10/2010 | 95904 |
| 000181014812-01 | B.O. | M. Sadees M.D. P.C. | 11/12/2010 | 95904 |
| 000181099093-01 | M.P. | M. Sadees M.D. P.C. | 11/18/2010 | 95904 |
| 000181099093-03 | A.B.D. | M. Sadees M.D. P.C. | 11/18/2010 | 95904 |
| 000181099093-04 | J.S. | M. Sadees M.D. P.C. | 11/18/2010 | 95904 |
| 000181421942-04 | A.F. | M. Sadees M.D. P.C. | 10/22/2010 | 95904 |
| 000999326696-05 | S.L. | M. Sadees M.D. P.C. | 6/29/2010 | 95904 |

# EXHIBIT Y

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Y - Representative sample of claims in which Defendant Atlas Orthogonal Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166429423-01 | P.V. | Atlas Orthogonal Chiropractic P.C. | 9/1/2010 | 95904 |
| 000166637835-01 | L.A. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000171629637-02 | O.R. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000173914524-04 | R.P. | Atlas Orthogonal Chiropractic P.C. | 9/29/2010 | 95904 |
| 000175592401-04 | N.V.P. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000175592401-05 | B.P. | Atlas Orthogonal Chiropractic P.C. | 8/25/2010 | 95904 |
| 000177558442-01 | E.B. | Atlas Orthogonal Chiropractic P.C. | 9/15/2010 | 95904 |
| 000177558442-03 | S.B. | Atlas Orthogonal Chiropractic P.C. | 9/15/2010 | 95904 |
| 000179539472-03 | J.O. | Atlas Orthogonal Chiropractic P.C. | 10/20/2010 | 95904 |
| 000180067209-01 | R.T.R. | Atlas Orthogonal Chiropractic P.C. | 10/20/2010 | 95904 |
| 000180593717-01 | L.B. | Atlas Orthogonal Chiropractic P.C. | 10/27/2010 | 95904 |
| 000183174226-01 | J.H. | Atlas Orthogonal Chiropractic P.C. | 11/22/2010 | 95904 |
| 000183582618-01 | D.M. | Atlas Orthogonal Chiropractic P.C. | 10/20/2010 | 95904 |
| 000186017422-01 | P.V. | Atlas Orthogonal Chiropractic P.C. | 12/20/2010 | 95904 |
| 000186017422-03 | A.S. | Atlas Orthogonal Chiropractic P.C. | 12/20/2010 | 95904 |
| 000186237863-04 | S.C. | Atlas Orthogonal Chiropractic P.C. | 1/10/2011 | 95904 |
| 000186432100-03 | L.R. | Atlas Orthogonal Chiropractic P.C. | 1/14/2011 | 95904 |
| 000194469250-03 | J.R. | Atlas Orthogonal Chiropractic P.C. | 3/9/2011 | 95904 |
| 000194808705-03 | N.S. | Atlas Orthogonal Chiropractic P.C. | 4/12/2011 | 95904 |
| 000195542055-07 | W.D. | Atlas Orthogonal Chiropractic P.C. | 4/12/2011 | 95904 |
| 000197244577-03 | T.R. | Atlas Orthogonal Chiropractic P.C. | 5/5/2011 | 95904 |
| 000201810215-03 | E.S. | Atlas Orthogonal Chiropractic P.C. | 5/11/2011 | 95904 |
| 000201810215-05 | B.S. | Atlas Orthogonal Chiropractic P.C. | 5/11/2011 | 95904 |
| 000202327938-09 | C.K. | Atlas Orthogonal Chiropractic P.C. | 5/11/2011 | 95904 |
| 000204248982-01 | E.M. | Atlas Orthogonal Chiropractic P.C. | 6/2/2011 | 95904 |
| 000205876683-03 | V.G. | Atlas Orthogonal Chiropractic P.C. | 7/5/2011 | 95904 |
| 000207476011-03 | J.C. | Atlas Orthogonal Chiropractic P.C. | 8/23/2011 | 95904 |
| 000207476011-04 | F.R. | Atlas Orthogonal Chiropractic P.C. | 8/23/2011 | 95904 |
| 000207822957-05 | A.R. | Atlas Orthogonal Chiropractic P.C. | 9/9/2011 | 95904 |
| 000212611735-07 | S.P. | Atlas Orthogonal Chiropractic P.C. | 8/30/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Y - Representative sample of claims in which Defendant Atlas Orthogonal Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000219459948-01 | P.N. | Atlas Orthogonal Chiropractic P.C. | 9/29/2011 | 95904 |
| 000219459948-03 | K.N. | Atlas Orthogonal Chiropractic P.C. | 9/29/2011 | 95904 |

# EXHIBIT Z

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000107446221-01 | H.M. | Northshore Chiropractic Diagnostics P.C. | 4/17/2008 | 95904 |
| 000107567612-03 | S.J. | Northshore Chiropractic Diagnostics P.C. | 6/16/2008 | 95904 |
| 000107632424-01 | M.N. | Northshore Chiropractic Diagnostics P.C. | 6/13/2008 | 95904 |
| 000107832917-02 | M.Z.R. | Northshore Chiropractic Diagnostics P.C. | 1/21/2009 | 95904 |
| 000107870370-02 | J.M. | Northshore Chiropractic Diagnostics P.C. | 4/21/2008 | 95904 |
| 000107894495-01 | A.G. | Northshore Chiropractic Diagnostics P.C. | 5/19/2008 | 95904 |
| 000107894495-04 | J.V. | Northshore Chiropractic Diagnostics P.C. | 5/19/2008 | 95904 |
| 000107894495-05 | J.M. | Northshore Chiropractic Diagnostics P.C. | 3/10/2008 | 95904 |
| 000107952053-02 | M.A. | Northshore Chiropractic Diagnostics P.C. | 6/4/2008 | 95904 |
| 000107952053-03 | L.H.A. | Northshore Chiropractic Diagnostics P.C. | 4/9/2008 | 95904 |
| 000108015512-01 | A.V. | Northshore Chiropractic Diagnostics P.C. | 4/14/2008 | 95904 |
| 000108041021-01 | S.P. | Northshore Chiropractic Diagnostics P.C. | 5/1/2008 | 95904 |
| 000108232794-02 | G.B. | Northshore Chiropractic Diagnostics P.C. | 4/10/2008 | 95904 |
| 000108232794-03 | D.R. | Northshore Chiropractic Diagnostics P.C. | 3/20/2008 | 95904 |
| 000108817891-01 | P.M. | Northshore Chiropractic Diagnostics P.C. | 4/23/2008 | 95904 |
| 000108864075-03 | J.P. | Northshore Chiropractic Diagnostics P.C. | 4/3/2008 | 95904 |
| 000108884917-03 | D.C. | Northshore Chiropractic Diagnostics P.C. | 7/30/2008 | 95904 |
| 000108927954-01 | L.A. | Northshore Chiropractic Diagnostics P.C. | 5/8/2008 | 95904 |
| 000108960550-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 7/25/2008 | 95904 |
| 000109055995-01 | A.F. | Northshore Chiropractic Diagnostics P.C. | 5/8/2008 | 95904 |
| 000109320622-02 | E.P. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000109385542-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 4/14/2008 | 95904 |
| 000109553288-02 | E.R. | Northshore Chiropractic Diagnostics P.C. | 5/8/2008 | 95904 |
| 000109725118-08 | T.A. | Northshore Chiropractic Diagnostics P.C. | 7/2/2008 | 95904 |
| 000109795318-03 | A.D. | Northshore Chiropractic Diagnostics P.C. | 6/12/2008 | 95904 |
| 000109895563-02 | C.A. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000109895563-04 | A.A. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000110036605-01 | M.D. | Northshore Chiropractic Diagnostics P.C. | 5/12/2008 | 95904 |
| 000110147865-03 | T.K. | Northshore Chiropractic Diagnostics P.C. | 7/10/2008 | 95904 |
| 000110172269-02 | G.K. | Northshore Chiropractic Diagnostics P.C. | 8/19/2008 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic**
**Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000110331725-07 | K.B. | Northshore Chiropractic Diagnostics P.C. | 5/28/2008 | 95904 |
| 000110464476-02 | V.J. | Northshore Chiropractic Diagnostics P.C. | 6/16/2008 | 95904 |
| 000110581170-02 | R.C. | Northshore Chiropractic Diagnostics P.C. | 8/13/2008 | 95904 |
| 000110821899-03 | A.M. | Northshore Chiropractic Diagnostics P.C. | 5/19/2008 | 95904 |
| 000110882081-03 | A.F. | Northshore Chiropractic Diagnostics P.C. | 7/2/2008 | 95904 |
| 000110885571-01 | S.S. | Northshore Chiropractic Diagnostics P.C. | 8/19/2008 | 95904 |
| 000110897211-05 | M.O. | Northshore Chiropractic Diagnostics P.C. | 6/13/2008 | 95904 |
| 000110943750-05 | S.R. | Northshore Chiropractic Diagnostics P.C. | 7/2/2008 | 95904 |
| 000111136453-01 | L.V. | Northshore Chiropractic Diagnostics P.C. | 8/21/2008 | 95904 |
| 000111157376-04 | S.G. | Northshore Chiropractic Diagnostics P.C. | 6/23/2008 | 95904 |
| 000111296009-05 | M.D. | Northshore Chiropractic Diagnostics P.C. | 8/27/2008 | 95904 |
| 000111453924-01 | A.M. | Northshore Chiropractic Diagnostics P.C. | 9/3/2008 | 95904 |
| 000111634291-01 | J.B. | Northshore Chiropractic Diagnostics P.C. | 7/28/2008 | 95904 |
| 000111686705-01 | R.P. | Northshore Chiropractic Diagnostics P.C. | 7/8/2008 | 95904 |
| 000111847091-02 | J.M. | Northshore Chiropractic Diagnostics P.C. | 9/30/2008 | 95904 |
| 000112050737-01 | S.S. | Northshore Chiropractic Diagnostics P.C. | 5/29/2008 | 95904 |
| 000112287537-01 | N.R. | Northshore Chiropractic Diagnostics P.C. | 9/11/2008 | 95904 |
| 000112513403-02 | H.C. | Northshore Chiropractic Diagnostics P.C. | 7/8/2008 | 95904 |
| 000112869847-03 | M.M. | Northshore Chiropractic Diagnostics P.C. | 7/1/2008 | 95904 |
| 000112906326-02 | J.O. | Northshore Chiropractic Diagnostics P.C. | 7/21/2008 | 95904 |
| 000112908678-01 | G.B. | Northshore Chiropractic Diagnostics P.C. | 8/18/2008 | 95904 |
| 000113092159-01 | H.C. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000113092159-03 | M.H. | Northshore Chiropractic Diagnostics P.C. | 7/25/2008 | 95904 |
| 000113178909-03 | C.O.M | Northshore Chiropractic Diagnostics P.C. | 7/30/2008 | 95904 |
| 000113465603-05 | A.S. | Northshore Chiropractic Diagnostics P.C. | 9/23/2008 | 95904 |
| 000113536650-02 | G.S. | Northshore Chiropractic Diagnostics P.C. | 9/4/2008 | 95904 |
| 000113630917-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 8/21/2008 | 95904 |
| 000113630917-09 | C.V. | Northshore Chiropractic Diagnostics P.C. | 9/11/2008 | 95904 |
| 000113632798-01 | S.H. | Northshore Chiropractic Diagnostics P.C. | 9/24/2008 | 95904 |
| 000113632798-11 | E.H. | Northshore Chiropractic Diagnostics P.C. | 10/16/2008 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000113742589-05 | M.A. | Northshore Chiropractic Diagnostics P.C. | 8/7/2008 | 95904 |
| 000114343387-01 | E.C.M | Northshore Chiropractic Diagnostics P.C. | 10/6/2008 | 95904 |
| 000114343387-13 | P.M. | Northshore Chiropractic Diagnostics P.C. | 10/3/2008 | 95904 |
| 000114444952-04 | J.C. | Northshore Chiropractic Diagnostics P.C. | 8/27/2008 | 95904 |
| 000114477235-01 | G.M. | Northshore Chiropractic Diagnostics P.C. | 9/18/2008 | 95904 |
| 000114853948-05 | R.F. | Northshore Chiropractic Diagnostics P.C. | 10/16/2008 | 95904 |
| 000115019564-02 | A.G. | Northshore Chiropractic Diagnostics P.C. | 11/6/2008 | 95904 |
| 000115887853-01 | J.W. | Northshore Chiropractic Diagnostics P.C. | 9/15/2008 | 95904 |
| 000116485111-01 | S.K.T. | Northshore Chiropractic Diagnostics P.C. | 9/19/2008 | 95904 |
| 000116530320-07 | D.F. | Northshore Chiropractic Diagnostics P.C. | 10/2/2008 | 95904 |
| 000116864554-01 | N.L. | Northshore Chiropractic Diagnostics P.C. | 2/22/2010 | 95904 |
| 000117301838-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 4/29/2009 | 95904 |
| 000117577098-03 | M.C. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000117577098-07 | D.B. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000117938399-07 | B.L.S. | Northshore Chiropractic Diagnostics P.C. | 11/26/2008 | 95904 |
| 000117940122-03 | C.L. | Northshore Chiropractic Diagnostics P.C. | 10/10/2008 | 95904 |
| 000118029230-01 | G.C. | Northshore Chiropractic Diagnostics P.C. | 10/21/2008 | 95904 |
| 000118048289-02 | J.R. | Northshore Chiropractic Diagnostics P.C. | 11/19/2008 | 95904 |
| 000118048289-06 | R.P. | Northshore Chiropractic Diagnostics P.C. | 12/5/2008 | 95904 |
| 000118231975-01 | H.H. | Northshore Chiropractic Diagnostics P.C. | 10/15/2008 | 95904 |
| 000119342715-01 | W.B. | Northshore Chiropractic Diagnostics P.C. | 10/29/2008 | 95904 |
| 000119765039-02 | M.R.G. | Northshore Chiropractic Diagnostics P.C. | 11/26/2008 | 95904 |
| 000119884855-01 | M.C. | Northshore Chiropractic Diagnostics P.C. | 12/5/2008 | 95904 |
| 000120329313-03 | S.H. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000120696280-01 | R.B. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000120720644-01 | M.P. | Northshore Chiropractic Diagnostics P.C. | 10/27/2008 | 95904 |
| 000120922299-01 | P.D. | Northshore Chiropractic Diagnostics P.C. | 10/30/2008 | 95904 |
| 000120929344-02 | J.A. | Northshore Chiropractic Diagnostics P.C. | 9/24/2008 | 95904 |
| 000121029854-04 | P.A. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000121055065-01 | R.D. | Northshore Chiropractic Diagnostics P.C. | 11/25/2008 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000121259204-04 | J.A. | Northshore Chiropractic Diagnostics P.C. | 9/24/2009 | 95904 |
| 000121279616-02 | J.B. | Northshore Chiropractic Diagnostics P.C. | 11/11/2008 | 95904 |
| 000121478969-01 | J.G. | Northshore Chiropractic Diagnostics P.C. | 2/12/2009 | 95904 |
| 000122007883-01 | J.D. | Northshore Chiropractic Diagnostics P.C. | 1/9/2009 | 95904 |
| 000122023195-07 | N.P. | Northshore Chiropractic Diagnostics P.C. | 11/6/2008 | 95904 |
| 000122328495-01 | Y.P. | Northshore Chiropractic Diagnostics P.C. | 2/27/2009 | 95904 |
| 000122465206-01 | K.D. | Northshore Chiropractic Diagnostics P.C. | 11/25/2008 | 95904 |
| 000122465206-01 | N.A. | Northshore Chiropractic Diagnostics P.C. | 11/13/2008 | 95904 |
| 000122858046-01 | N.A. | Northshore Chiropractic Diagnostics P.C. | 4/9/2009 | 95904 |
| 000122930753-01 | V.K. | Northshore Chiropractic Diagnostics P.C. | 2/25/2009 | 95904 |
| 000123108706-04 | A.Z. | Northshore Chiropractic Diagnostics P.C. | 1/21/2009 | 95904 |
| 000123372641-02 | S.F. | Northshore Chiropractic Diagnostics P.C. | 11/19/2008 | 95904 |
| 000123401796-01 | R.B. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000123406423-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000123499948-01 | G.W. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000123672719-03 | E.C. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000123685315-03 | L.D.M. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000123693987-07 | F.C. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000123693987-08 | D.P. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000123751679-04 | M.W. | Northshore Chiropractic Diagnostics P.C. | 12/4/2008 | 95904 |
| 000123893448-01 | M.G. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000124375551-02 | S.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 000124375551-02 | S.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 000124375551-04 | Y.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 000124375551-04 | Y.H. | Northshore Chiropractic Diagnostics P.C. | 2/4/2009 | 95904 |
| 000124391953-04 | G.J. | Northshore Chiropractic Diagnostics P.C. | 12/11/2008 | 95904 |
| 000124643461-01 | J.R. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000124858267-01 | M.D. | Northshore Chiropractic Diagnostics P.C. | 12/15/2008 | 95904 |
| 000125002089-01 | P.J. | Northshore Chiropractic Diagnostics P.C. | 12/5/2008 | 95904 |
| 000125042903-03 | M.F. | Northshore Chiropractic Diagnostics P.C. | 1/30/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000125361618-04 | J.G. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000125404079-04 | H.J.V.R. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000125440248-02 | F.S. | Northshore Chiropractic Diagnostics P.C. | 1/6/2009 | 95904 |
| 000125440248-02 | F.S. | Northshore Chiropractic Diagnostics P.C. | 1/6/2009 | 95904 |
| 000125707083-02 | A.S. | Northshore Chiropractic Diagnostics P.C. | 1/21/2009 | 95904 |
| 000125830554-01 | O.P. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000125891127-03 | E.C. | Northshore Chiropractic Diagnostics P.C. | 10/8/2009 | 95904 |
| 000126084235-04 | L.P. | Northshore Chiropractic Diagnostics P.C. | 2/2/2009 | 95904 |
| 000126084235-08 | M.P. | Northshore Chiropractic Diagnostics P.C. | 2/2/2009 | 95904 |
| 000126175421-01 | T.B. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000126282870-02 | M.L.B. | Northshore Chiropractic Diagnostics P.C. | 1/15/2009 | 95904 |
| 000126282870-02 | M.L.B. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000127026045-03 | M.M. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000127174100-05 | M.K. | Northshore Chiropractic Diagnostics P.C. | 1/29/2009 | 95904 |
| 000127209559-01 | T.B. | Northshore Chiropractic Diagnostics P.C. | 1/23/2009 | 95904 |
| 000127313443-03 | N.M. | Northshore Chiropractic Diagnostics P.C. | 2/10/2009 | 95904 |
| 000127765329-03 | A.C.P. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000127795093-06 | C.P. | Northshore Chiropractic Diagnostics P.C. | 3/26/2009 | 95904 |
| 000127800373-01 | N.F. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000128108999-01 | S.L. | Northshore Chiropractic Diagnostics P.C. | 1/19/2009 | 95904 |
| 000128505708-10 | J.B. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000128505708-12 | I.R. | Northshore Chiropractic Diagnostics P.C. | 3/12/2009 | 95904 |
| 000128628013-04 | P.A. | Northshore Chiropractic Diagnostics P.C. | 1/26/2009 | 95904 |
| 000128953197-02 | D.E. | Northshore Chiropractic Diagnostics P.C. | 2/23/2009 | 95904 |
| 000129282539-03 | A.E. | Northshore Chiropractic Diagnostics P.C. | 5/4/2009 | 95904 |
| 000129314753-01 | M.B. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000129808910-04 | E.B. | Northshore Chiropractic Diagnostics P.C. | 4/23/2009 | 95904 |
| 000129869201-03 | C.B. | Northshore Chiropractic Diagnostics P.C. | 3/9/2009 | 95904 |
| 000129938386-02 | D.S. | Northshore Chiropractic Diagnostics P.C. | 2/19/2009 | 95904 |
| 000129971643-01 | E.R. | Northshore Chiropractic Diagnostics P.C. | 5/5/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000130704265-15 | R.C. | Northshore Chiropractic Diagnostics P.C. | 3/11/2009 | 95904 |
| 000130960008-02 | K.M. | Northshore Chiropractic Diagnostics P.C. | 5/8/2009 | 95904 |
| 000131023491-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/17/2009 | 95904 |
| 000131023491-04 | J.R. | Northshore Chiropractic Diagnostics P.C. | 3/17/2009 | 95904 |
| 000131068942-01 | P.M. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000131252272-01 | L.M. | Northshore Chiropractic Diagnostics P.C. | 3/19/2009 | 95904 |
| 000131296567-01 | L.Z. | Northshore Chiropractic Diagnostics P.C. | 5/5/2009 | 95904 |
| 000131296567-02 | M.R.F. | Northshore Chiropractic Diagnostics P.C. | 4/7/2009 | 95904 |
| 000131296567-02 | M.R.F. | Northshore Chiropractic Diagnostics P.C. | 5/5/2009 | 95904 |
| 000131296567-04 | S.G. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000131456493-01 | C.M. | Northshore Chiropractic Diagnostics P.C. | 4/13/2009 | 95904 |
| 000131523151-04 | J.C. | Northshore Chiropractic Diagnostics P.C. | 6/17/2009 | 95904 |
| 000131736910-01 | T.R. | Northshore Chiropractic Diagnostics P.C. | 6/22/2009 | 95904 |
| 000132036112-01 | M.C.A. | Northshore Chiropractic Diagnostics P.C. | 4/23/2009 | 95904 |
| 000132370750-02 | N.P. | Northshore Chiropractic Diagnostics P.C. | 3/19/2009 | 95904 |
| 000132370750-24 | T.S. | Northshore Chiropractic Diagnostics P.C. | 5/13/2009 | 95904 |
| 000132370750-24 | T.S. | Northshore Chiropractic Diagnostics P.C. | 3/23/2009 | 95904 |
| 000132534090-03 | R.F. | Northshore Chiropractic Diagnostics P.C. | 7/13/2009 | 95904 |
| 000133188193-02 | D.R. | Northshore Chiropractic Diagnostics P.C. | 5/7/2009 | 95904 |
| 000133640367-02 | S.P. | Northshore Chiropractic Diagnostics P.C. | 4/30/2009 | 95904 |
| 000133640367-03 | A.J. | Northshore Chiropractic Diagnostics P.C. | 4/30/2009 | 95904 |
| 000133890590-03 | D.F. | Northshore Chiropractic Diagnostics P.C. | 6/15/2009 | 95904 |
| 000133890590-07 | N.L. | Northshore Chiropractic Diagnostics P.C. | 6/15/2009 | 95904 |
| 000134163054-02 | K.G. | Northshore Chiropractic Diagnostics P.C. | 4/27/2009 | 95904 |
| 000134764265-04 | N.C. | Northshore Chiropractic Diagnostics P.C. | 5/15/2009 | 95904 |
| 000134830017-01 | D.D. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000134835354-02 | V.G. | Northshore Chiropractic Diagnostics P.C. | 4/30/2009 | 95904 |
| 000135066504-02 | A.G. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000135502169-02 | A.M. | Northshore Chiropractic Diagnostics P.C. | 8/6/2009 | 95904 |
| 000135545036-02 | T.M. | Northshore Chiropractic Diagnostics P.C. | 5/18/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000136244142-01 | Z.E. | Northshore Chiropractic Diagnostics P.C. | 6/30/2009 | 95904 |
| 000136244142-02 | M.C. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000136244142-03 | C.E. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000136279056-01 | N.J. | Northshore Chiropractic Diagnostics P.C. | 5/21/2009 | 95904 |
| 000136412624-01 | P.L. | Northshore Chiropractic Diagnostics P.C. | 6/1/2009 | 95904 |
| 000136811395-01 | G.F. | Northshore Chiropractic Diagnostics P.C. | 7/10/2009 | 95904 |
| 000137062899-01 | T.C. | Northshore Chiropractic Diagnostics P.C. | 6/14/2010 | 95904 |
| 000137127015-01 | A.P. | Northshore Chiropractic Diagnostics P.C. | 5/27/2009 | 95904 |
| 000137172714-01 | F.V. | Northshore Chiropractic Diagnostics P.C. | 7/14/2009 | 95904 |
| 000137172714-04 | M.C. | Northshore Chiropractic Diagnostics P.C. | 7/14/2009 | 95904 |
| 000137493128-02 | L.P. | Northshore Chiropractic Diagnostics P.C. | 5/7/2009 | 95904 |
| 000137877551-05 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 7/14/2009 | 95904 |
| 000138100656-02 | J.H. | Northshore Chiropractic Diagnostics P.C. | 6/30/2009 | 95904 |
| 000138606082-02 | N.V. | Northshore Chiropractic Diagnostics P.C. | 5/28/2009 | 95904 |
| 000138614698-05 | J.M. | Northshore Chiropractic Diagnostics P.C. | 7/30/2009 | 95904 |
| 000138698757-05 | S.C. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000138778261-03 | M.G. | Northshore Chiropractic Diagnostics P.C. | 6/30/2009 | 95904 |
| 000138821863-01 | K.S. | Northshore Chiropractic Diagnostics P.C. | 6/16/2009 | 95904 |
| 000139118889-05 | S.T. | Northshore Chiropractic Diagnostics P.C. | 6/15/2009 | 95904 |
| 000139298960-05 | B.S. | Northshore Chiropractic Diagnostics P.C. | 5/28/2009 | 95904 |
| 000139298960-06 | A.M.L. | Northshore Chiropractic Diagnostics P.C. | 5/28/2009 | 95904 |
| 000139339279-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 7/29/2009 | 95904 |
| 000139381115-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 6/3/2009 | 95904 |
| 000139530595-01 | A.L. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000140358672-02 | E.C. | Northshore Chiropractic Diagnostics P.C. | 7/20/2009 | 95904 |
| 000140456954-03 | B.G. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000140456954-04 | D.G. | Northshore Chiropractic Diagnostics P.C. | 6/29/2009 | 95904 |
| 000140655242-04 | M.D. | Northshore Chiropractic Diagnostics P.C. | 8/13/2009 | 95904 |
| 000140851593-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 8/6/2009 | 95904 |
| 000141344317-05 | S.O. | Northshore Chiropractic Diagnostics P.C. | 6/4/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic**
**Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000141476259-01 | H.F. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000141852046-03 | K.L. | Northshore Chiropractic Diagnostics P.C. | 7/10/2009 | 95904 |
| 000141865048-11 | M.T. | Northshore Chiropractic Diagnostics P.C. | 10/29/2009 | 95904 |
| 000141957050-02 | J.C. | Northshore Chiropractic Diagnostics P.C. | 8/6/2009 | 95904 |
| 000142090018-01 | P.B. | Northshore Chiropractic Diagnostics P.C. | 7/23/2009 | 95904 |
| 000142090018-01 | P.B. | Northshore Chiropractic Diagnostics P.C. | 7/9/2009 | 95904 |
| 000142406487-01 | F.B. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000142406487-07 | G.W. | Northshore Chiropractic Diagnostics P.C. | 8/21/2009 | 95904 |
| 000142406487-09 | K.D. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000142406487-11 | S.W. | Northshore Chiropractic Diagnostics P.C. | 7/24/2009 | 95904 |
| 000142406487-21 | C.W. | Northshore Chiropractic Diagnostics P.C. | 8/7/2009 | 95904 |
| 000142415413-02 | B.A. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000142415413-03 | M.R. | Northshore Chiropractic Diagnostics P.C. | 8/12/2009 | 95904 |
| 000142478825-02 | I.M. | Northshore Chiropractic Diagnostics P.C. | 9/17/2009 | 95904 |
| 000142602663-05 | V.L. | Northshore Chiropractic Diagnostics P.C. | 9/18/2009 | 95904 |
| 000142615236-02 | R.K. | Northshore Chiropractic Diagnostics P.C. | 12/16/2009 | 95904 |
| 000142615236-04 | B.K. | Northshore Chiropractic Diagnostics P.C. | 2/22/2010 | 95904 |
| 000142722198-06 | R.R. | Northshore Chiropractic Diagnostics P.C. | 9/10/2009 | 95904 |
| 000143297330-01 | T.W. | Northshore Chiropractic Diagnostics P.C. | 7/27/2009 | 95904 |
| 000143297330-01 | T.W. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 000143331007-02 | M.A.Y. | Northshore Chiropractic Diagnostics P.C. | 8/27/2009 | 95904 |
| 000143733160-04 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/3/2009 | 95904 |
| 000143733160-04 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/3/2009 | 95904 |
| 000143935427-01 | O.R. | Northshore Chiropractic Diagnostics P.C. | 8/19/2009 | 95904 |
| 000143937480-02 | R.R. | Northshore Chiropractic Diagnostics P.C. | 7/29/2009 | 95904 |
| 000143937480-02 | R.R. | Northshore Chiropractic Diagnostics P.C. | 7/29/2009 | 95904 |
| 000143978344-02 | S.L. | Northshore Chiropractic Diagnostics P.C. | 9/21/2009 | 95904 |
| 000144020658-04 | M.V. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 000144105913-01 | R.R. | Northshore Chiropractic Diagnostics P.C. | 8/27/2009 | 95904 |
| 000144516184-01 | E.V. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000144554607-06 | J.R. | Northshore Chiropractic Diagnostics P.C. | 9/17/2009 | 95904 |
| 000145001987-02 | A.Z. | Northshore Chiropractic Diagnostics P.C. | 8/24/2009 | 95904 |
| 000145279394-06 | A.C. | Northshore Chiropractic Diagnostics P.C. | 6/11/2010 | 95904 |
| 000145301826-01 | O.Q. | Northshore Chiropractic Diagnostics P.C. | 7/15/2009 | 95904 |
| 000145623179-02 | V.L. | Northshore Chiropractic Diagnostics P.C. | 11/2/2009 | 95904 |
| 000145623179-08 | Z.L. | Northshore Chiropractic Diagnostics P.C. | 1/13/2010 | 95904 |
| 000145866612-06 | Y.M. | Northshore Chiropractic Diagnostics P.C. | 9/3/2009 | 95904 |
| 000145982096-04 | O.B. | Northshore Chiropractic Diagnostics P.C. | 11/12/2009 | 95904 |
| 000146062518-01 | P.G. | Northshore Chiropractic Diagnostics P.C. | 8/27/2009 | 95904 |
| 000146516620-01 | M.M. | Northshore Chiropractic Diagnostics P.C. | 10/23/2009 | 95904 |
| 000146516620-06 | O.M. | Northshore Chiropractic Diagnostics P.C. | 9/18/2009 | 95904 |
| 000146944608-01 | R.O. | Northshore Chiropractic Diagnostics P.C. | 9/30/2009 | 95904 |
| 000146944608-06 | J.O. | Northshore Chiropractic Diagnostics P.C. | 9/30/2009 | 95904 |
| 000147101273-06 | W.G. | Northshore Chiropractic Diagnostics P.C. | 11/10/2009 | 95904 |
| 000147128284-02 | T.M. | Northshore Chiropractic Diagnostics P.C. | 9/21/2009 | 95904 |
| 000147237812-01 | J.O. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000147561369-01 | J.V. | Northshore Chiropractic Diagnostics P.C. | 10/14/2009 | 95904 |
| 000147644058-03 | F.M. | Northshore Chiropractic Diagnostics P.C. | 10/8/2009 | 95904 |
| 000147644058-03 | F.M. | Northshore Chiropractic Diagnostics P.C. | 11/10/2009 | 95904 |
| 000147770226-01 | K.H. | Northshore Chiropractic Diagnostics P.C. | 10/12/2009 | 95904 |
| 000147770226-01 | K.H. | Northshore Chiropractic Diagnostics P.C. | 11/16/2009 | 95904 |
| 000147770226-03 | T.G. | Northshore Chiropractic Diagnostics P.C. | 9/21/2009 | 95904 |
| 000147820526-02 | C.A. | Northshore Chiropractic Diagnostics P.C. | 10/29/2009 | 95904 |
| 000147824585-02 | Y.R. | Northshore Chiropractic Diagnostics P.C. | 10/8/2009 | 95904 |
| 000147881718-01 | M.C. | Northshore Chiropractic Diagnostics P.C. | 11/3/2009 | 95904 |
| 000147973119-04 | K.C. | Northshore Chiropractic Diagnostics P.C. | 11/3/2009 | 95904 |
| 000148427669-01 | C.G. | Northshore Chiropractic Diagnostics P.C. | 10/22/2009 | 95904 |
| 000148443344-05 | A.P. | Northshore Chiropractic Diagnostics P.C. | 9/25/2009 | 95904 |
| 000148443344-06 | J.P. | Northshore Chiropractic Diagnostics P.C. | 9/25/2009 | 95904 |
| 000148502826-01 | L.J. | Northshore Chiropractic Diagnostics P.C. | 9/30/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000148778178-05 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 11/10/2009 | 95904 |
| 000148882798-01 | V.B. | Northshore Chiropractic Diagnostics P.C. | 12/9/2009 | 95904 |
| 000148882798-04 | J.B. | Northshore Chiropractic Diagnostics P.C. | 11/2/2009 | 95904 |
| 000149175168-05 | D.A. | Northshore Chiropractic Diagnostics P.C. | 12/8/2009 | 95904 |
| 000149251480-02 | B.S. | Northshore Chiropractic Diagnostics P.C. | 12/21/2009 | 95904 |
| 000149532623-01 | A.N. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000149590316-05 | E.P.R. | Northshore Chiropractic Diagnostics P.C. | 10/29/2009 | 95904 |
| 000149627548-03 | L.C. | Northshore Chiropractic Diagnostics P.C. | 10/23/2009 | 95904 |
| 000149815895-03 | A.P. | Northshore Chiropractic Diagnostics P.C. | 1/14/2010 | 95904 |
| 000150881472-01 | M.H. | Northshore Chiropractic Diagnostics P.C. | 11/18/2009 | 95904 |
| 000150895828-07 | C.S. | Northshore Chiropractic Diagnostics P.C. | 10/20/2009 | 95904 |
| 000151681780-01 | D.L. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000151681780-06 | S.G. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000151681780-08 | D.B. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000151887759-03 | J.S. | Northshore Chiropractic Diagnostics P.C. | 12/2/2009 | 95904 |
| 000152209508-02 | H.F.J. | Northshore Chiropractic Diagnostics P.C. | 10/23/2009 | 95904 |
| 000152209508-03 | L.G. | Northshore Chiropractic Diagnostics P.C. | 11/19/2009 | 95904 |
| 000152303020-01 | R.A. | Northshore Chiropractic Diagnostics P.C. | 7/14/2010 | 95904 |
| 000152333225-01 | R.H. | Northshore Chiropractic Diagnostics P.C. | 12/16/2009 | 95904 |
| 000152417515-02 | E.D. | Northshore Chiropractic Diagnostics P.C. | 1/7/2010 | 95904 |
| 000152494860-01 | A.R. | Northshore Chiropractic Diagnostics P.C. | 11/9/2009 | 95904 |
| 000152523494-04 | R.J. | Northshore Chiropractic Diagnostics P.C. | 12/23/2009 | 95904 |
| 000152756110-01 | D.J. | Northshore Chiropractic Diagnostics P.C. | 12/14/2009 | 95904 |
| 000152796883-02 | E.D. | Northshore Chiropractic Diagnostics P.C. | 11/12/2009 | 95904 |
| 000152796883-02 | E.D. | Northshore Chiropractic Diagnostics P.C. | 12/17/2009 | 95904 |
| 000152808093-03 | R.M. | Northshore Chiropractic Diagnostics P.C. | 1/28/2010 | 95904 |
| 000153051099-03 | M.L. | Northshore Chiropractic Diagnostics P.C. | 2/22/2010 | 95904 |
| 000153327564-05 | M.C. | Northshore Chiropractic Diagnostics P.C. | 7/8/2010 | 95904 |
| 000153724232-06 | A.D. | Northshore Chiropractic Diagnostics P.C. | 12/8/2009 | 95904 |
| 000153724232-06 | A.D. | Northshore Chiropractic Diagnostics P.C. | 12/8/2009 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000153755186-04 | K.K. | Northshore Chiropractic Diagnostics P.C. | 12/17/2009 | 95904 |
| 000153944392-02 | L.G. | Northshore Chiropractic Diagnostics P.C. | 11/30/2009 | 95904 |
| 000154259352-05 | L.M.D.M. | Northshore Chiropractic Diagnostics P.C. | 5/19/2010 | 95904 |
| 000154372924-02 | D.L. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000154641996-01 | A.B. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000155180458-01 | E.H. | Northshore Chiropractic Diagnostics P.C. | 6/28/2010 | 95904 |
| 000155208969-02 | R.S. | Northshore Chiropractic Diagnostics P.C. | 2/4/2010 | 95904 |
| 000155576242-01 | C.V. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000155668213-01 | G.M. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000155668213-02 | J.C. | Northshore Chiropractic Diagnostics P.C. | 2/11/2010 | 95904 |
| 000155761513-04 | E.G. | Northshore Chiropractic Diagnostics P.C. | 1/27/2010 | 95904 |
| 000155901796-02 | L.C. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000155901796-07 | J.S. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000156266629-03 | D.G. | Northshore Chiropractic Diagnostics P.C. | 3/4/2010 | 95904 |
| 000156548661-03 | R.M. | Northshore Chiropractic Diagnostics P.C. | 1/28/2010 | 95904 |
| 000156603102-01 | V.B. | Northshore Chiropractic Diagnostics P.C. | 3/4/2010 | 95904 |
| 000156620205-06 | E.R. | Northshore Chiropractic Diagnostics P.C. | 1/27/2010 | 95904 |
| 000156627969-01 | V.A. | Northshore Chiropractic Diagnostics P.C. | 1/12/2010 | 95904 |
| 000156627969-03 | L.A. | Northshore Chiropractic Diagnostics P.C. | 1/12/2010 | 95904 |
| 000157085127-01 | P.I. | Northshore Chiropractic Diagnostics P.C. | 1/7/2010 | 95904 |
| 000157085127-02 | E.I. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000157449778-01 | R.C. | Northshore Chiropractic Diagnostics P.C. | 6/30/2010 | 95904 |
| 000157572090-01 | L.H. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000157572090-01 | L.H. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000157572090-04 | D.C. | Northshore Chiropractic Diagnostics P.C. | 1/21/2010 | 95904 |
| 000157655010-02 | C.M. | Northshore Chiropractic Diagnostics P.C. | 2/1/2010 | 95904 |
| 000157961814-02 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/22/2010 | 95904 |
| 000158034215-03 | K.B. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000158126813-03 | M.R. | Northshore Chiropractic Diagnostics P.C. | 2/1/2010 | 95904 |
| 000158582346-03 | R.D. | Northshore Chiropractic Diagnostics P.C. | 2/24/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000158688333-01 | G.G. | Northshore Chiropractic Diagnostics P.C. | 5/13/2010 | 95904 |
| 000158922954-02 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 2/15/2010 | 95904 |
| 000158922954-02 | J.Z. | Northshore Chiropractic Diagnostics P.C. | 2/1/2010 | 95904 |
| 000159020692-01 | S.F. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000159020692-03 | W.F. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000159036952-04 | L.C. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000159643047-02 | X.E. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000159643047-03 | C.M. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000159643047-03 | C.M. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000160235404-01 | Y.M. | Northshore Chiropractic Diagnostics P.C. | 2/24/2010 | 95904 |
| 000160383089-06 | D.S.E. | Northshore Chiropractic Diagnostics P.C. | 5/13/2010 | 95904 |
| 000160436457-03 | M.V. | Northshore Chiropractic Diagnostics P.C. | 6/30/2010 | 95904 |
| 000160571451-03 | D.G. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000160571451-04 | A.G. | Northshore Chiropractic Diagnostics P.C. | 3/11/2010 | 95904 |
| 000161158001-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/24/2010 | 95904 |
| 000161158001-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | 3/10/2010 | 95904 |
| 000161242375-03 | J.D.H. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000161420658-03 | M.A. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000161574660-01 | D.M. | Northshore Chiropractic Diagnostics P.C. | 3/17/2010 | 95904 |
| 000161577242-03 | N.H. | Northshore Chiropractic Diagnostics P.C. | 4/5/2010 | 95904 |
| 000161959556-06 | J.P. | Northshore Chiropractic Diagnostics P.C. | 4/15/2010 | 95904 |
| 000161959556-07 | E.P. | Northshore Chiropractic Diagnostics P.C. | 4/15/2010 | 95904 |
| 000161959556-09 | E.C. | Northshore Chiropractic Diagnostics P.C. | 4/15/2010 | 95904 |
| 000162345557-01 | R.S. | Northshore Chiropractic Diagnostics P.C. | 3/1/2010 | 95904 |
| 000162455190-02 | P.R. | Northshore Chiropractic Diagnostics P.C. | 4/12/2010 | 95904 |
| 000162455190-04 | G.R. | Northshore Chiropractic Diagnostics P.C. | 3/22/2010 | 95904 |
| 000162735112-03 | V.C. | Northshore Chiropractic Diagnostics P.C. | 5/20/2010 | 95904 |
| 000162735112-04 | R.C. | Northshore Chiropractic Diagnostics P.C. | 5/20/2010 | 95904 |
| 000162945398-02 | V.S. | Northshore Chiropractic Diagnostics P.C. | 3/25/2010 | 95904 |
| 000163448961-01 | R.N. | Northshore Chiropractic Diagnostics P.C. | 6/7/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163535248-01 | T.O. | Northshore Chiropractic Diagnostics P.C. | 4/26/2010 | 95904 |
| 000163764301-02 | A.A. | Northshore Chiropractic Diagnostics P.C. | 5/6/2010 | 95904 |
| 000163764301-04 | J.B. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000163764301-07 | S.W. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000163764301-08 | D.S. | Northshore Chiropractic Diagnostics P.C. | 4/22/2010 | 95904 |
| 000163783269-01 | J.D. | Northshore Chiropractic Diagnostics P.C. | 5/5/2010 | 95904 |
| 000163783640-01 | J.F. | Northshore Chiropractic Diagnostics P.C. | 5/10/2010 | 95904 |
| 000164019341-01 | M.L. | Northshore Chiropractic Diagnostics P.C. | 4/12/2010 | 95904 |
| 000164414450-01 | R.C. | Northshore Chiropractic Diagnostics P.C. | 5/19/2010 | 95904 |
| 000164500944-01 | L.N. | Northshore Chiropractic Diagnostics P.C. | 5/26/2010 | 95904 |
| 000164768913-02 | J.C. | Northshore Chiropractic Diagnostics P.C. | 6/24/2010 | 95904 |
| 000164768913-11 | J.C. | Northshore Chiropractic Diagnostics P.C. | 6/24/2010 | 95904 |
| 000165129461-02 | M.C. | Northshore Chiropractic Diagnostics P.C. | 7/12/2010 | 95904 |
| 000165493115-04 | R.M. | Northshore Chiropractic Diagnostics P.C. | 6/3/2010 | 95904 |
| 000165683953-02 | N.A. | Northshore Chiropractic Diagnostics P.C. | 6/28/2010 | 95904 |
| 000165683953-04 | E.Q. | Northshore Chiropractic Diagnostics P.C. | 6/28/2010 | 95904 |
| 000165818089-01 | D.O. | Northshore Chiropractic Diagnostics P.C. | 5/24/2010 | 95904 |
| 000165850868-05 | A.F. | Northshore Chiropractic Diagnostics P.C. | 7/14/2010 | 95904 |
| 000165984519-05 | M.G. | Northshore Chiropractic Diagnostics P.C. | 5/14/2010 | 95904 |
| 000166259408-01 | R.M. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000166420967-07 | B.J. | Northshore Chiropractic Diagnostics P.C. | 6/11/2010 | 95904 |
| 000166717207-05 | A.M. | Northshore Chiropractic Diagnostics P.C. | 5/26/2010 | 95904 |
| 000166717207-06 | A.M. | Northshore Chiropractic Diagnostics P.C. | 6/9/2010 | 95904 |
| 000166886457-08 | J.U. | Northshore Chiropractic Diagnostics P.C. | 6/24/2010 | 95904 |
| 000166886457-09 | G.M. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000166990879-05 | R.F. | Northshore Chiropractic Diagnostics P.C. | 5/3/2010 | 95904 |
| 000167066414-01 | L.J. | Northshore Chiropractic Diagnostics P.C. | 6/25/2010 | 95904 |
| 000167194273-01 | R.R. | Northshore Chiropractic Diagnostics P.C. | 9/15/2010 | 95904 |
| 000167336956-02 | C.H. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000167607365-04 | F.M. | Northshore Chiropractic Diagnostics P.C. | 6/10/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000167721018-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 6/23/2010 | 95904 |
| 000168237592-05 | M.A. | Northshore Chiropractic Diagnostics P.C. | 7/28/2010 | 95904 |
| 000168561637-01 | P.C. | Northshore Chiropractic Diagnostics P.C. | 7/21/2010 | 95904 |
| 000168561637-03 | J.L. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000168791762-01 | J.A. | Northshore Chiropractic Diagnostics P.C. | 7/29/2010 | 95904 |
| 000168796273-01 | L.M. | Northshore Chiropractic Diagnostics P.C. | 10/11/2010 | 95904 |
| 000168882165-02 | F.T. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000168882165-02 | F.T. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169031951-01 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000169143179-01 | A.V. | Northshore Chiropractic Diagnostics P.C. | 8/16/2010 | 95904 |
| 000169226578-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169226578-02 | D.H. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169308987-01 | K.F. | Northshore Chiropractic Diagnostics P.C. | 7/12/2010 | 95904 |
| 000169308987-02 | D.D. | Northshore Chiropractic Diagnostics P.C. | 9/13/2010 | 95904 |
| 000169355351-02 | J.T. | Northshore Chiropractic Diagnostics P.C. | 7/19/2010 | 95904 |
| 000169691549-07 | R.Z. | Northshore Chiropractic Diagnostics P.C. | 6/21/2010 | 95904 |
| 000169700563-01 | Y.S. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000169700563-01 | Y.S. | Northshore Chiropractic Diagnostics P.C. | 7/7/2011 | 95904 |
| 000169845525-01 | C.C. | Northshore Chiropractic Diagnostics P.C. | 7/21/2010 | 95904 |
| 000170182991-02 | M.H. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000170260129-04 | J.R. | Northshore Chiropractic Diagnostics P.C. | 7/7/2010 | 95904 |
| 000170435218-02 | C.F. | Northshore Chiropractic Diagnostics P.C. | 6/23/2010 | 95904 |
| 000170435218-02 | C.F. | Northshore Chiropractic Diagnostics P.C. | 9/2/2010 | 95904 |
| 000170572762-01 | A.R. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 000170868335-01 | J.V. | Northshore Chiropractic Diagnostics P.C. | 7/12/2010 | 95904 |
| 000171070162-02 | A.J. | Northshore Chiropractic Diagnostics P.C. | 7/27/2010 | 95904 |
| 000171079171-01 | J.Q. | Northshore Chiropractic Diagnostics P.C. | 7/14/2010 | 95904 |
| 000171181845-01 | C.G. | Northshore Chiropractic Diagnostics P.C. | 10/25/2010 | 95904 |
| 000171502818-01 | D.F. | Northshore Chiropractic Diagnostics P.C. | 7/19/2010 | 95904 |
| 000171626492-03 | L.C. | Northshore Chiropractic Diagnostics P.C. | 7/26/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000171909104-04 | S.Y. | Northshore Chiropractic Diagnostics P.C. | 7/19/2010 | 95904 |
| 000172480360-03 | J.O. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000172596875-04 | J.M. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000172711251-01 | R.M. | Northshore Chiropractic Diagnostics P.C. | 9/13/2010 | 95904 |
| 000172711251-01 | R.M. | Northshore Chiropractic Diagnostics P.C. | 9/27/2010 | 95904 |
| 000172715229-03 | L.L. | Northshore Chiropractic Diagnostics P.C. | 10/7/2010 | 95904 |
| 000172715229-05 | I.L. | Northshore Chiropractic Diagnostics P.C. | 10/7/2010 | 95904 |
| 000173308685-02 | G.A. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000173310020-03 | A.G. | Northshore Chiropractic Diagnostics P.C. | 9/29/2010 | 95904 |
| 000173404708-01 | E.T. | Northshore Chiropractic Diagnostics P.C. | 10/18/2010 | 95904 |
| 000173922543-04 | R.R. | Northshore Chiropractic Diagnostics P.C. | 9/13/2010 | 95904 |
| 000174003210-01 | M.P. | Northshore Chiropractic Diagnostics P.C. | 8/11/2010 | 95904 |
| 000174029157-01 | J.S. | Northshore Chiropractic Diagnostics P.C. | 10/14/2010 | 95904 |
| 000174029157-04 | J.S. | Northshore Chiropractic Diagnostics P.C. | 10/14/2010 | 95904 |
| 000174029157-05 | L.M. | Northshore Chiropractic Diagnostics P.C. | 8/19/2010 | 95904 |
| 000174124925-01 | H.S. | Northshore Chiropractic Diagnostics P.C. | 8/5/2010 | 95904 |
| 000174357202-02 | A.S. | Northshore Chiropractic Diagnostics P.C. | 10/11/2010 | 95904 |
| 000174536003-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | 8/18/2010 | 95904 |
| 000175118199-01 | B.B. | Northshore Chiropractic Diagnostics P.C. | 9/8/2010 | 95904 |
| 000175118199-04 | A.R. | Northshore Chiropractic Diagnostics P.C. | 9/8/2010 | 95904 |
| 000175185255-07 | A.G. | Northshore Chiropractic Diagnostics P.C. | 9/29/2010 | 95904 |
| 000175317106-03 | F.J.C. | Northshore Chiropractic Diagnostics P.C. | 1/10/2011 | 95904 |
| 000175477090-01 | A.L. | Northshore Chiropractic Diagnostics P.C. | 10/13/2010 | 95904 |
| 000175514587-05 | D.B. | Northshore Chiropractic Diagnostics P.C. | 10/7/2010 | 95904 |
| 000175666619-01 | M.J. | Northshore Chiropractic Diagnostics P.C. | 9/8/2010 | 95904 |
| 000176053254-01 | I.M.S. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000176505519-01 | P.S. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 000176592343-03 | D.M. | Northshore Chiropractic Diagnostics P.C. | 9/26/2010 | 95904 |
| 000176662658-01 | M.F. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 000176671402-01 | M.V. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000176862019-01 | N.L. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 000176862019-01 | N.L. | Northshore Chiropractic Diagnostics P.C. | 10/4/2010 | 95904 |
| 000176884757-01 | V.A. | Northshore Chiropractic Diagnostics P.C. | 2/23/2011 | 95904 |
| 000177016557-03 | H.N. | Northshore Chiropractic Diagnostics P.C. | 11/1/2010 | 95904 |
| 000177298519-03 | S.T. | Northshore Chiropractic Diagnostics P.C. | 10/11/2010 | 95904 |
| 000177353034-03 | R.P. | Northshore Chiropractic Diagnostics P.C. | 3/29/2011 | 95904 |
| 000177465416-01 | Y.M. | Northshore Chiropractic Diagnostics P.C. | 10/28/2010 | 95904 |
| 000177467438-04 | R.I. | Northshore Chiropractic Diagnostics P.C. | 10/27/2010 | 95904 |
| 000177815065-04 | J.C. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 000178009635-01 | N.J. | Northshore Chiropractic Diagnostics P.C. | 1/19/2011 | 95904 |
| 000178320073-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | 12/1/2010 | 95904 |
| 000178515888-01 | C.L. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000178862165-03 | S.G. | Northshore Chiropractic Diagnostics P.C. | 12/23/2010 | 95904 |
| 000179286166-03 | M.C. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000179518195-03 | C.D. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000179652440-04 | A.O. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 000179652440-06 | R.V. | Northshore Chiropractic Diagnostics P.C. | 11/8/2010 | 95904 |
| 000179694657-01 | L.D. | Northshore Chiropractic Diagnostics P.C. | 12/23/2010 | 95904 |
| 000180068348-03 | C.M. | Northshore Chiropractic Diagnostics P.C. | 11/22/2010 | 95904 |
| 000180301665-04 | B.P. | Northshore Chiropractic Diagnostics P.C. | 11/22/2010 | 95904 |
| 000180301665-05 | A.P. | Northshore Chiropractic Diagnostics P.C. | 11/22/2010 | 95904 |
| 000180373649-01 | W.N. | Northshore Chiropractic Diagnostics P.C. | 2/28/2011 | 95904 |
| 000180562647-01 | J.W. | Northshore Chiropractic Diagnostics P.C. | 11/17/2010 | 95904 |
| 000180935793-01 | D.W. | Northshore Chiropractic Diagnostics P.C. | 2/24/2011 | 95904 |
| 000180961153-01 | F.F. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000180961153-03 | G.F. | Northshore Chiropractic Diagnostics P.C. | 11/23/2010 | 95904 |
| 000180977563-03 | C.K. | Northshore Chiropractic Diagnostics P.C. | 12/1/2010 | 95904 |
| 000181055179-11 | E.R. | Northshore Chiropractic Diagnostics P.C. | 1/19/2011 | 95904 |
| 000181140962-01 | M.C.P. | Northshore Chiropractic Diagnostics P.C. | 12/23/2010 | 95904 |
| 000181298182-01 | S.B. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000181496216-01 | J.R. | Northshore Chiropractic Diagnostics P.C. | 2/24/2011 | 95904 |
| 000181590217-01 | C.G. | Northshore Chiropractic Diagnostics P.C. | 12/9/2010 | 95904 |
| 000182545987-07 | D.E. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000182545987-07 | D.E. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000182876383-03 | D.C. | Northshore Chiropractic Diagnostics P.C. | 1/27/2011 | 95904 |
| 000182876383-07 | D.P. | Northshore Chiropractic Diagnostics P.C. | 1/27/2011 | 95904 |
| 000183015486-05 | B.M. | Northshore Chiropractic Diagnostics P.C. | 12/6/2010 | 95904 |
| 000184273662-01 | S.S. | Northshore Chiropractic Diagnostics P.C. | 1/21/2011 | 95904 |
| 000184424190-11 | M.R. | Northshore Chiropractic Diagnostics P.C. | 4/28/2011 | 95904 |
| 000184582922-05 | R.G. | Northshore Chiropractic Diagnostics P.C. | 1/3/2011 | 95904 |
| 000185091989-04 | G.J.M | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000185421757-01 | L.W. | Northshore Chiropractic Diagnostics P.C. | 1/14/2011 | 95904 |
| 000185792538-01 | L.B. | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000186474938-04 | J.N. | Northshore Chiropractic Diagnostics P.C. | 2/14/2011 | 95904 |
| 000186611240-02 | S.M. | Northshore Chiropractic Diagnostics P.C. | 1/24/2011 | 95904 |
| 000187069042-03 | J.O. | Northshore Chiropractic Diagnostics P.C. | 2/14/2011 | 95904 |
| 000187312517-01 | M.C. | Northshore Chiropractic Diagnostics P.C. | 2/24/2011 | 95904 |
| 000187312517-04 | C.R.D.G. | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000187317177-01 | P.C.R. | Northshore Chiropractic Diagnostics P.C. | 3/24/2011 | 95904 |
| 000187505698-03 | S.C. | Northshore Chiropractic Diagnostics P.C. | 2/17/2011 | 95904 |
| 000188098734-03 | J.S. | Northshore Chiropractic Diagnostics P.C. | 3/16/2011 | 95904 |
| 000188698418-01 | J.S. | Northshore Chiropractic Diagnostics P.C. | 4/13/2011 | 95904 |
| 000189343734-01 | G.H. | Northshore Chiropractic Diagnostics P.C. | 2/21/2011 | 95904 |
| 000191454644-03 | M.V. | Northshore Chiropractic Diagnostics P.C. | 4/18/2011 | 95904 |
| 000193129392-01 | Z.Q. | Northshore Chiropractic Diagnostics P.C. | 5/26/2011 | 95904 |
| 000193415080-03 | J.V. | Northshore Chiropractic Diagnostics P.C. | 3/31/2011 | 95904 |
| 000193415080-04 | L.P. | Northshore Chiropractic Diagnostics P.C. | 4/14/2011 | 95904 |
| 000194954806-05 | E.S. | Northshore Chiropractic Diagnostics P.C. | 5/27/2011 | 95904 |
| 000199025586-01 | D.R. | Northshore Chiropractic Diagnostics P.C. | 5/13/2011 | 95904 |
| 000201808193-03 | P.M. | Northshore Chiropractic Diagnostics P.C. | 7/7/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit Z - Representative sample of claims in which Defendant Northshore Chiropractic
Diagnostics P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000205973142-01 | J.R. | Northshore Chiropractic Diagnostics P.C. | 7/11/2011 | 95904 |
| 000205973142-07 | M.U. | Northshore Chiropractic Diagnostics P.C. | 7/11/2011 | 95904 |
| 000999469132-08 | L.M.R. | Northshore Chiropractic Diagnostics P.C. | 2/18/2010 | 95904 |
| 000999721788-01 | D.T. | Northshore Chiropractic Diagnostics P.C. | 12/9/2009 | 95904 |

# EXHIBIT AA

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit AA - Representative sample of claims in which Defendant Avicenna Medical Arts P.L.L.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000144817889-01 | H.E. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000144817889-01 | H.E. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000144817889-12 | J.A. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000144817889-12 | J.A. | Avicenna Medical Arts P.L.L.C. | 8/17/2009 | 95904 |
| 000146720388-01 | E.D. | Avicenna Medical Arts P.L.L.C. | 10/5/2009 | 95904 |
| 000146720388-01 | E.D. | Avicenna Medical Arts P.L.L.C. | 10/5/2009 | 95904 |
| 000146800347-05 | M.E.S. | Avicenna Medical Arts P.L.L.C. | 9/14/2009 | 95904 |
| 000147002158-05 | J.S. | Avicenna Medical Arts P.L.L.C. | 10/28/2009 | 95904 |
| 000147002158-05 | J.S. | Avicenna Medical Arts P.L.L.C. | 10/28/2009 | 95904 |
| 000147402176-03 | M.G. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000147402176-03 | M.G. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000147606396-05 | A.N. | Avicenna Medical Arts P.L.L.C. | 11/16/2009 | 95904 |
| 000147769814-01 | U.R. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000147769814-02 | I.M. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000149651621-02 | J.R. | Avicenna Medical Arts P.L.L.C. | 11/10/2009 | 95904 |
| 000149651621-02 | J.R. | Avicenna Medical Arts P.L.L.C. | 11/10/2009 | 95904 |
| 000149651621-05 | G.A. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000149651621-05 | G.A. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-03 | K.J.L. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-03 | K.J.L. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-09 | S.I. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000150794055-09 | S.I. | Avicenna Medical Arts P.L.L.C. | 10/26/2009 | 95904 |
| 000151066999-01 | M.N. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000151066999-02 | B.V. | Avicenna Medical Arts P.L.L.C. | 3/18/2010 | 95904 |
| 000151066999-05 | N.V. | Avicenna Medical Arts P.L.L.C. | 3/11/2010 | 95904 |
| 000152889424-01 | W.C. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000153318563-01 | W.V. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000153318563-02 | S.H. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |
| 000153340526-01 | C.F.A. | Avicenna Medical Arts P.L.L.C. | 1/21/2010 | 95904 |
| 000154487789-01 | J.F. | Avicenna Medical Arts P.L.L.C. | 1/4/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit AA - Representative sample of claims in which Defendant Avicenna Medical Arts P.L.L.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000155627516-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000155627516-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 12/17/2009 | 95904 |
| 000155906597-02 | N.M. | Avicenna Medical Arts P.L.L.C. | 11/10/2009 | 95904 |
| 000155906597-02 | N.M. | Avicenna Medical Arts P.L.L.C. | 12/21/2009 | 95904 |
| 000156754293-03 | M.M. | Avicenna Medical Arts P.L.L.C. | 12/3/2009 | 95904 |
| 000156754293-03 | M.M. | Avicenna Medical Arts P.L.L.C. | 12/3/2009 | 95904 |
| 000158292391-04 | M.R. | Avicenna Medical Arts P.L.L.C. | 3/15/2010 | 95904 |
| 000158292391-04 | M.R. | Avicenna Medical Arts P.L.L.C. | 1/28/2010 | 95904 |
| 000158709899-01 | N.D. | Avicenna Medical Arts P.L.L.C. | 1/14/2010 | 95904 |
| 000158709899-01 | N.D. | Avicenna Medical Arts P.L.L.C. | 1/14/2010 | 95904 |
| 000159221464-02 | I.T. | Avicenna Medical Arts P.L.L.C. | 2/4/2010 | 95904 |
| 000159221464-02 | I.T. | Avicenna Medical Arts P.L.L.C. | 2/4/2010 | 95904 |
| 000160545661-01 | C.C. | Avicenna Medical Arts P.L.L.C. | 3/8/2010 | 95904 |
| 000161184254-01 | J.F.M. | Avicenna Medical Arts P.L.L.C. | 3/8/2010 | 95904 |
| 000161184254-01 | J.F.M. | Avicenna Medical Arts P.L.L.C. | 3/8/2010 | 95904 |
| 000161430772-01 | L.V. | Avicenna Medical Arts P.L.L.C. | 6/3/2010 | 95904 |
| 000163394125-01 | C.M. | Avicenna Medical Arts P.L.L.C. | 3/11/2010 | 95904 |
| 000163394125-01 | C.M. | Avicenna Medical Arts P.L.L.C. | 3/11/2010 | 95904 |
| 000164025843-08 | C.A. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000164025843-08 | C.A. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000164581282-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 4/15/2010 | 95904 |
| 000164581282-01 | M.A. | Avicenna Medical Arts P.L.L.C. | 4/15/2010 | 95904 |
| 000164846719-01 | M.C. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000164846719-01 | M.C. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000165171083-01 | E.O. | Avicenna Medical Arts P.L.L.C. | 5/24/2010 | 95904 |
| 000165357419-04 | O.A. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000165357419-04 | O.A. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000166447409-02 | Y.V. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000166447409-02 | Y.V. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000166447409-06 | O.N. | Avicenna Medical Arts P.L.L.C. | 5/6/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit AA - Representative sample of claims in which Defendant Avicenna Medical Arts P.L.L.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000166447409-06 | O.N. | Avicenna Medical Arts P.L.L.C. | 5/6/2010 | 95904 |
| 000167135003-02 | I.D. | Avicenna Medical Arts P.L.L.C. | 4/29/2010 | 95904 |
| 000167135003-02 | I.D. | Avicenna Medical Arts P.L.L.C. | 4/29/2010 | 95904 |
| 000167135003-07 | N.C. | Avicenna Medical Arts P.L.L.C. | 5/13/2010 | 95904 |
| 000167135003-07 | N.C. | Avicenna Medical Arts P.L.L.C. | 5/13/2010 | 95904 |
| 000167173863-02 | R.L. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000167173863-02 | R.L. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000167645175-04 | J.T. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000167645175-04 | J.T. | Avicenna Medical Arts P.L.L.C. | 6/7/2010 | 95904 |
| 000168303527-01 | S.J. | Avicenna Medical Arts P.L.L.C. | 5/20/2010 | 95904 |
| 000168303527-02 | M.J. | Avicenna Medical Arts P.L.L.C. | 5/20/2010 | 95904 |
| 000168303527-02 | M.J. | Avicenna Medical Arts P.L.L.C. | 6/3/2010 | 95904 |
| 000169861449-01 | D.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169861449-01 | D.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169861449-04 | O.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169861449-04 | O.I. | Avicenna Medical Arts P.L.L.C. | 7/1/2010 | 95904 |
| 000169867578-04 | M.I. | Avicenna Medical Arts P.L.L.C. | 7/22/2010 | 95904 |
| 000169867578-04 | M.I. | Avicenna Medical Arts P.L.L.C. | 7/22/2010 | 95904 |
| 000170023402-01 | C.B. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170023402-01 | C.B. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-01 | J.G.A | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-01 | J.G.A | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-02 | E.K. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170438352-02 | E.K. | Avicenna Medical Arts P.L.L.C. | 7/15/2010 | 95904 |
| 000170978142-02 | D.R. | Avicenna Medical Arts P.L.L.C. | 6/10/2010 | 95904 |
| 000170978142-02 | D.R. | Avicenna Medical Arts P.L.L.C. | 6/10/2010 | 95904 |
| 000170978142-03 | A.R. | Avicenna Medical Arts P.L.L.C. | 6/24/2010 | 95904 |
| 000170978142-03 | A.R. | Avicenna Medical Arts P.L.L.C. | 6/24/2010 | 95904 |
| 000172747263-01 | M.A.R. | Avicenna Medical Arts P.L.L.C. | 7/29/2010 | 95904 |
| 000172747263-01 | M.A.R. | Avicenna Medical Arts P.L.L.C. | 7/29/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit AA - Representative sample of claims in which Defendant Avicenna Medical Arts P.L.L.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000172747263-03 | Y.A. | Avicenna Medical Arts P.L.L.C. | 8/17/2010 | 95904 |
| 000172747263-03 | Y.A. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000172846693-01 | A.F. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000172846693-01 | A.F. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000174116953-01 | R.T. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174116953-01 | R.T. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174116953-03 | J.D. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174116953-03 | J.D. | Avicenna Medical Arts P.L.L.C. | 8/19/2010 | 95904 |
| 000174297746-04 | M.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000174297746-04 | M.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000174576611-01 | J.V.B. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000174576611-01 | J.V.B. | Avicenna Medical Arts P.L.L.C. | 8/26/2010 | 95904 |
| 000174744714-04 | A.G. | Avicenna Medical Arts P.L.L.C. | 8/20/2010 | 95904 |
| 000177388634-03 | S.D. | Avicenna Medical Arts P.L.L.C. | 11/16/2010 | 95904 |
| 000177582053-03 | M.P. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000177582053-03 | M.P. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000178419081-03 | C.M. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000178419081-03 | C.M. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000178661807-01 | N.G. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000178661807-01 | N.G. | Avicenna Medical Arts P.L.L.C. | 10/14/2010 | 95904 |
| 000179406517-04 | S.M. | Avicenna Medical Arts P.L.L.C. | 11/4/2010 | 95904 |
| 000179406517-04 | S.M. | Avicenna Medical Arts P.L.L.C. | 1/25/2011 | 95904 |
| 000179406517-05 | R.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000179406517-05 | R.M. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000179831580-01 | K.S. | Avicenna Medical Arts P.L.L.C. | 1/13/2011 | 95904 |
| 000179831580-01 | K.S. | Avicenna Medical Arts P.L.L.C. | 1/13/2011 | 95904 |
| 000179831580-03 | S.H. | Avicenna Medical Arts P.L.L.C. | 10/28/2010 | 95904 |
| 000181442039-03 | J.G. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000181442039-03 | J.G. | Avicenna Medical Arts P.L.L.C. | 10/7/2010 | 95904 |
| 000182663468-04 | L.Q. | Avicenna Medical Arts P.L.L.C. | 12/2/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit AA - Representative sample of claims in which Defendant Avicenna Medical Arts P.L.L.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182663468-04 | L.Q. | Avicenna Medical Arts P.L.L.C. | 1/25/2011 | 95904 |
| 000182663468-08 | R.R. | Avicenna Medical Arts P.L.L.C. | 12/2/2010 | 95904 |
| 000182663468-08 | R.R. | Avicenna Medical Arts P.L.L.C. | 1/25/2011 | 95904 |
| 000185204070-03 | M.S. | Avicenna Medical Arts P.L.L.C. | 2/7/2011 | 95904 |
| 000186402517-09 | G.S. | Avicenna Medical Arts P.L.L.C. | 1/6/2011 | 95904 |
| 000186402517-09 | G.S. | Avicenna Medical Arts P.L.L.C. | 3/15/2011 | 95904 |

# EXHIBIT BB

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit BB - Representative sample of claims in which Defendant White Plains Medical Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000165877861-02 | K.G.H. | White Plains Medical Care P.C. | 5/19/2010 | 95904 |
| 000166095223-15 | Y.F. | White Plains Medical Care P.C. | 5/5/2010 | 95904 |
| 000166180083-01 | R.E. | White Plains Medical Care P.C. | 7/30/2010 | 95904 |
| 000166180083-05 | C.C. | White Plains Medical Care P.C. | 5/5/2010 | 95904 |
| 000166417576-01 | A.P. | White Plains Medical Care P.C. | 4/29/2010 | 95904 |
| 000167233154-02 | L.D.J. | White Plains Medical Care P.C. | 5/7/2010 | 95904 |
| 000167233154-07 | K.B. | White Plains Medical Care P.C. | 5/19/2010 | 95904 |
| 000167619493-03 | L.W. | White Plains Medical Care P.C. | 5/21/2010 | 95904 |
| 000167706563-02 | M.L. | White Plains Medical Care P.C. | 5/5/2010 | 95904 |
| 000168265189-05 | A.C. | White Plains Medical Care P.C. | 6/2/2010 | 95904 |
| 000168265189-06 | S.S. | White Plains Medical Care P.C. | 5/21/2010 | 95904 |
| 000168682920-09 | A.P.M. | White Plains Medical Care P.C. | 6/16/2010 | 95904 |
| 000168968162-01 | R.M. | White Plains Medical Care P.C. | 5/28/2010 | 95904 |
| 000169020237-01 | C.R. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169514659-02 | N.M. | White Plains Medical Care P.C. | 5/19/2010 | 95904 |
| 000169586657-02 | L.P. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169586657-04 | J.A. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169586657-05 | D.F. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169586657-06 | T.R. | White Plains Medical Care P.C. | 6/8/2010 | 95904 |
| 000169717302-01 | M.C. | White Plains Medical Care P.C. | 6/8/2010 | 95904 |
| 000169733168-01 | K.N. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169733168-04 | D.R. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169733168-09 | A.A. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000169753794-04 | E.S. | White Plains Medical Care P.C. | 6/11/2010 | 95904 |
| 000169753794-08 | E.D. | White Plains Medical Care P.C. | 6/16/2010 | 95904 |
| 000169813770-02 | T.V. | White Plains Medical Care P.C. | 6/15/2010 | 95904 |
| 000169936365-01 | R.T. | White Plains Medical Care P.C. | 6/11/2010 | 95904 |
| 000169936365-05 | S.D. | White Plains Medical Care P.C. | 6/15/2010 | 95904 |
| 000169979902-01 | M.R. | White Plains Medical Care P.C. | 7/7/2010 | 95904 |
| 000169979902-04 | M.C. | White Plains Medical Care P.C. | 7/7/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit BB - Representative sample of claims in which Defendant White Plains Medical Care P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000170713572-01 | S.D. | White Plains Medical Care P.C. | 6/23/2010 | 95904 |
| 000171017197-03 | E.M. | White Plains Medical Care P.C. | 7/2/2010 | 95904 |
| 000171144033-01 | S.M. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000171144033-03 | B.D. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000172339863-07 | R.B. | White Plains Medical Care P.C. | 7/28/2010 | 95904 |
| 000172453276-04 | B.K. | White Plains Medical Care P.C. | 7/20/2010 | 95904 |
| 000173867656-04 | K.S. | White Plains Medical Care P.C. | 8/3/2010 | 95904 |
| 000173867656-05 | B.M. | White Plains Medical Care P.C. | 10/19/2010 | 95904 |
| 000173938176-01 | J.A.D. | White Plains Medical Care P.C. | 7/30/2010 | 95904 |
| 000173938176-07 | C.A.G. | White Plains Medical Care P.C. | 7/30/2010 | 95904 |
| 000174082784-01 | T.R. | White Plains Medical Care P.C. | 7/14/2010 | 95904 |
| 000174082784-06 | J.D. | White Plains Medical Care P.C. | 7/14/2010 | 95904 |
| 000174314880-01 | S.S. | White Plains Medical Care P.C. | 7/21/2010 | 95904 |
| 000174314880-06 | E.W. | White Plains Medical Care P.C. | 7/21/2010 | 95904 |
| 000174740498-01 | A.V. | White Plains Medical Care P.C. | 7/23/2010 | 95904 |
| 000175435387-03 | J.V. | White Plains Medical Care P.C. | 8/13/2010 | 95904 |
| 000175529080-01 | B.G. | White Plains Medical Care P.C. | 8/25/2010 | 95904 |
| 000176061364-03 | R.E. | White Plains Medical Care P.C. | 8/18/2010 | 95904 |
| 000176078061-06 | K.L. | White Plains Medical Care P.C. | 6/9/2010 | 95904 |
| 000178744397-01 | R.F. | White Plains Medical Care P.C. | 10/5/2010 | 95904 |
| 000179203716-01 | A.S. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000179856553-05 | R.G. | White Plains Medical Care P.C. | 10/20/2010 | 95904 |
| 000179856553-06 | C.S. | White Plains Medical Care P.C. | 10/20/2010 | 95904 |
| 000180181927-05 | N.C. | White Plains Medical Care P.C. | 10/8/2010 | 95904 |
| 000180635351-04 | R.J. | White Plains Medical Care P.C. | 11/10/2010 | 95904 |
| 000181167883-03 | W.S. | White Plains Medical Care P.C. | 10/12/2010 | 95904 |
| 000181692591-07 | V.U. | White Plains Medical Care P.C. | 9/28/2010 | 95904 |
| 000181692591-10 | J.B. | White Plains Medical Care P.C. | 9/29/2010 | 95904 |
| 000182214809-04 | J.A. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000182214809-05 | A.M. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit BB - Representative sample of claims in which Defendant White Plains Medical Care P.C.
submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000182214809-06 | M.G. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000182214809-07 | M.T. | White Plains Medical Care P.C. | 11/9/2010 | 95904 |
| 000183015387-01 | A.F. | White Plains Medical Care P.C. | 11/23/2010 | 95904 |
| 000183235266-05 | J.O. | White Plains Medical Care P.C. | 11/19/2010 | 95904 |
| 000183487552-04 | W.V. | White Plains Medical Care P.C. | 12/7/2010 | 95904 |
| 000183716703-01 | A.S. | White Plains Medical Care P.C. | 11/24/2010 | 95904 |
| 000183862531-03 | W.G. | White Plains Medical Care P.C. | 12/3/2010 | 95904 |
| 000183955913-02 | C.H. | White Plains Medical Care P.C. | 12/3/2010 | 95904 |
| 000184033215-03 | F.V. | White Plains Medical Care P.C. | 11/5/2010 | 95904 |
| 000184301513-01 | A.A. | White Plains Medical Care P.C. | 1/5/2011 | 95904 |
| 000184566594-03 | J.L. | White Plains Medical Care P.C. | 12/10/2010 | 95904 |
| 000184744266-01 | V.R. | White Plains Medical Care P.C. | 12/8/2010 | 95904 |
| 000184895737-01 | C.W. | White Plains Medical Care P.C. | 12/10/2010 | 95904 |
| 000185027190-01 | J.C. | White Plains Medical Care P.C. | 12/15/2010 | 95904 |
| 000185059904-06 | W.A.M. | White Plains Medical Care P.C. | 11/30/2010 | 95904 |
| 000185299665-06 | N.C. | White Plains Medical Care P.C. | 12/22/2010 | 95904 |
| 000185895306-05 | E.K.B. | White Plains Medical Care P.C. | 12/14/2010 | 95904 |
| 000186281812-01 | R.R. | White Plains Medical Care P.C. | 3/4/2011 | 95904 |
| 000187898563-03 | D.P. | White Plains Medical Care P.C. | 1/12/2011 | 95904 |
| 000187898563-04 | J.W. | White Plains Medical Care P.C. | 1/12/2011 | 95904 |
| 000188470124-01 | J.R. | White Plains Medical Care P.C. | 1/5/2011 | 95904 |
| 000188846067-03 | M.T. | White Plains Medical Care P.C. | 1/4/2011 | 95904 |
| 000190304113-01 | F.I. | White Plains Medical Care P.C. | 1/18/2011 | 95904 |
| 000190661488-03 | H.A. | White Plains Medical Care P.C. | 1/11/2011 | 95904 |

# EXHIBIT CC

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit CC - Representative sample of claims in which Defendant Supreme Health Chiropractic P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000177668571-05 | C.B. | Supreme Health Chiropractic P.C. | 11/17/2010 | 95904 |
| 000177929593-03 | A.R. | Supreme Health Chiropractic P.C. | 11/17/2010 | 95904 |
| 000178602934-03 | S.L. | Supreme Health Chiropractic P.C. | 12/8/2010 | 95904 |
| 000179332267-01 | M.H. | Supreme Health Chiropractic P.C. | 11/10/2010 | 95904 |
| 000181421942-05 | J.M. | Supreme Health Chiropractic P.C. | 11/17/2010 | 95904 |
| 000183036870-03 | L.M. | Supreme Health Chiropractic P.C. | 12/8/2010 | 95904 |
| 000183036870-03 | L.M. | Supreme Health Chiropractic P.C. | 12/8/2010 | 95904 |
| 000183471457-03 | M.V. | Supreme Health Chiropractic P.C. | 12/1/2010 | 95904 |
| 000183471457-05 | F.S. | Supreme Health Chiropractic P.C. | 12/3/2010 | 95904 |
| 000185398566-03 | J.V. | Supreme Health Chiropractic P.C. | 12/29/2010 | 95904 |
| 000190299833-03 | G.R. | Supreme Health Chiropractic P.C. | 3/25/2011 | 95904 |
| 000219879342-03 | F.G. | Supreme Health Chiropractic P.C. | 11/17/2011 | 95904 |
| 000226880391-04 | G.F. | Supreme Health Chiropractic P.C. | 12/28/2011 | 95904 |

# EXHIBIT DD

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit DD - Representative sample of claims in which Defendant Melanie Y. Walcott, D.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000151564119-02 | K.B.A. | Melanie Y. Walcott, D.C. | 11/16/2009 | 95904 |
| 000152214946-03 | E.P. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152214946-03 | E.P. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152214946-05 | J.R. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152214946-05 | J.R. | Melanie Y. Walcott, D.C. | 11/9/2009 | 95904 |
| 000152816716-02 | B.A. | Melanie Y. Walcott, D.C. | 11/16/2009 | 95904 |
| 000152816716-02 | B.A. | Melanie Y. Walcott, D.C. | 11/16/2009 | 95904 |
| 000171658115-01 | K.A. | Melanie Y. Walcott, D.C. | 8/24/2010 | 95904 |
| 000171658115-01 | K.A. | Melanie Y. Walcott, D.C. | 8/24/2010 | 95904 |
| 000172685620-04 | H.C. | Melanie Y. Walcott, D.C. | 8/10/2010 | 95904 |
| 000172685620-04 | H.C. | Melanie Y. Walcott, D.C. | 8/10/2010 | 95904 |
| 000173040049-02 | J.C. | Melanie Y. Walcott, D.C. | 8/24/2010 | 95904 |
| 000173040049-02 | J.C. | Melanie Y. Walcott, D.C. | 8/10/2010 | 95904 |
| 000177121613-03 | M.H. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 000177121613-03 | M.H. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 000179733083-01 | S.B. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |
| 000179733083-01 | S.B. | Melanie Y. Walcott, D.C. | 10/12/2010 | 95904 |

# EXHIBIT EE

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit EE - Representative sample of claims in which Defendant Golden Hands Chiropractic, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000171153257-01 | J.G. | Golden Hands Chiropractic, P.C. | 8/30/2010 | 95904 |
| 000174255711-03 | M.G. | Golden Hands Chiropractic, P.C. | 9/3/2010 | 95904 |
| 000174255711-06 | D.B. | Golden Hands Chiropractic, P.C. | 8/23/2010 | 95904 |
| 000174269191-01 | F.D. | Golden Hands Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000174269191-03 | P.D. | Golden Hands Chiropractic, P.C. | 9/24/2010 | 95904 |
| 000174400861-04 | F.N. | Golden Hands Chiropractic, P.C. | 8/20/2010 | 95904 |
| 000175012434-01 | A.B.L. | Golden Hands Chiropractic, P.C. | 9/2/2010 | 95904 |
| 000175266378-01 | L.M. | Golden Hands Chiropractic, P.C. | 11/17/2010 | 95904 |
| 000175777184-01 | G.B. | Golden Hands Chiropractic, P.C. | 9/10/2010 | 95904 |
| 000175777184-03 | C.B. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 000175960368-02 | K.S. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 000175965797-01 | R.G. | Golden Hands Chiropractic, P.C. | 9/9/2010 | 95904 |
| 000176173334-01 | C.H. | Golden Hands Chiropractic, P.C. | 10/7/2010 | 95904 |
| 000176173334-03 | C.D.H. | Golden Hands Chiropractic, P.C. | 9/9/2010 | 95904 |
| 000176591188-01 | N.Y. | Golden Hands Chiropractic, P.C. | 9/1/2010 | 95904 |
| 000176726313-04 | A.M. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000176750602-01 | D.B. | Golden Hands Chiropractic, P.C. | 10/7/2010 | 95904 |
| 000177046885-01 | F.A. | Golden Hands Chiropractic, P.C. | 9/1/2010 | 95904 |
| 000177661766-01 | M.W. | Golden Hands Chiropractic, P.C. | 9/20/2010 | 95904 |
| 000177796736-01 | C.M. | Golden Hands Chiropractic, P.C. | 11/18/2010 | 95904 |
| 000177828324-03 | K.J. | Golden Hands Chiropractic, P.C. | 10/1/2010 | 95904 |
| 000178068441-03 | M.S. | Golden Hands Chiropractic, P.C. | 9/16/2010 | 95904 |
| 000178102141-01 | K.M. | Golden Hands Chiropractic, P.C. | 10/21/2010 | 95904 |
| 000178111431-01 | E.B. | Golden Hands Chiropractic, P.C. | 10/25/2010 | 95904 |
| 000178111431-03 | P.V. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000178320768-01 | Y.N. | Golden Hands Chiropractic, P.C. | 11/3/2010 | 95904 |
| 000178320768-09 | I.M. | Golden Hands Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000178446225-01 | J.S. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 000178446225-03 | I.M. | Golden Hands Chiropractic, P.C. | 9/27/2010 | 95904 |
| 000178571121-01 | R.B. | Golden Hands Chiropractic, P.C. | 10/27/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit EE - Representative sample of claims in which Defendant Golden Hands Chiropractic, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000178684972-03 | A.A. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000178684972-07 | U.A. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000178882643-03 | A.S. | Golden Hands Chiropractic, P.C. | 9/30/2010 | 95904 |
| 000178882643-14 | J.M. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000179159280-01 | T.S. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000179411582-03 | T.B. | Golden Hands Chiropractic, P.C. | 10/11/2010 | 95904 |
| 000179435128-01 | A.W. | Golden Hands Chiropractic, P.C. | 10/4/2010 | 95904 |
| 000179521736-03 | A.G. | Golden Hands Chiropractic, P.C. | 10/8/2010 | 95904 |
| 000179856264-01 | C.I. | Golden Hands Chiropractic, P.C. | 10/22/2010 | 95904 |
| 000179944474-04 | A.M. | Golden Hands Chiropractic, P.C. | 11/4/2010 | 95904 |
| 000180416430-01 | G.G. | Golden Hands Chiropractic, P.C. | 10/14/2010 | 95904 |
| 000180532707-01 | S.S. | Golden Hands Chiropractic, P.C. | 11/19/2010 | 95904 |
| 000180532707-04 | R.J. | Golden Hands Chiropractic, P.C. | 11/19/2010 | 95904 |
| 000180641960-03 | C.G. | Golden Hands Chiropractic, P.C. | 11/1/2010 | 95904 |
| 000180641960-09 | C.G. | Golden Hands Chiropractic, P.C. | 10/28/2010 | 95904 |
| 000180777690-04 | F.C. | Golden Hands Chiropractic, P.C. | 11/1/2010 | 95904 |
| 000180929143-03 | M.B. | Golden Hands Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000180944712-03 | R.R. | Golden Hands Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000180944712-04 | A.L. | Golden Hands Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000181259292-03 | L.B. | Golden Hands Chiropractic, P.C. | 11/18/2010 | 95904 |
| 000181434903-01 | T.E. | Golden Hands Chiropractic, P.C. | 11/15/2010 | 95904 |
| 000181765231-05 | E.M. | Golden Hands Chiropractic, P.C. | 11/15/2010 | 95904 |
| 000183163062-03 | D.E. | Golden Hands Chiropractic, P.C. | 11/18/2010 | 95904 |
| 000187304803-34 | F.A. | Golden Hands Chiropractic, P.C. | 2/2/2011 | 95904 |
| 000187344932-07 | M.A. | Golden Hands Chiropractic, P.C. | 2/16/2011 | 95904 |
| 000189753071-03 | C.E. | Golden Hands Chiropractic, P.C. | 4/26/2011 | 95904 |
| 000192480432-01 | K.J. | Golden Hands Chiropractic, P.C. | 3/30/2011 | 95904 |
| 000198043234-01 | F.F. | Golden Hands Chiropractic, P.C. | 4/14/2011 | 95904 |
| 000201475019-03 | Y.K. | Golden Hands Chiropractic, P.C. | 5/9/2011 | 95904 |
| 000207882101-05 | J.S. | Golden Hands Chiropractic, P.C. | 6/24/2011 | 95904 |

# EXHIBIT FF

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit FF - Representative sample of claims in which Defendant BSZ Chiropractic, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000151389533-01 | S.K. | BSZ Chiropractic, P.C. | 2/1/2010 | 95904 |
| 000152557104-02 | C.H. | BSZ Chiropractic, P.C. | 1/4/2010 | 95904 |
| 000153738224-01 | M.R. | BSZ Chiropractic, P.C. | 12/21/2009 | 95904 |
| 000153782230-01 | W.G. | BSZ Chiropractic, P.C. | 1/4/2010 | 95904 |
| 000154052757-03 | D.L. | BSZ Chiropractic, P.C. | 12/3/2009 | 95904 |
| 000154126296-01 | A.E. | BSZ Chiropractic, P.C. | 12/10/2009 | 95904 |
| 000154126296-02 | J.F. | BSZ Chiropractic, P.C. | 12/10/2009 | 95904 |
| 000154126296-03 | A.H. | BSZ Chiropractic, P.C. | 12/10/2009 | 95904 |
| 000155289267-02 | K.S. | BSZ Chiropractic, P.C. | 12/22/2009 | 95904 |
| 000155289267-03 | J.E. | BSZ Chiropractic, P.C. | 12/29/2009 | 95904 |
| 000155383813-05 | B.A. | BSZ Chiropractic, P.C. | 5/21/2010 | 95904 |
| 000155828825-05 | G.H. | BSZ Chiropractic, P.C. | 12/21/2009 | 95904 |
| 000157018672-01 | S.B. | BSZ Chiropractic, P.C. | 1/19/2010 | 95904 |
| 000157019712-02 | C.J. | BSZ Chiropractic, P.C. | 12/14/2009 | 95904 |
| 000157169186-03 | M.P. | BSZ Chiropractic, P.C. | 12/22/2009 | 95904 |
| 000158529057-01 | F.C. | BSZ Chiropractic, P.C. | 2/1/2010 | 95904 |
| 000158536960-01 | S.K. | BSZ Chiropractic, P.C. | 2/9/2010 | 95904 |
| 000160652574-01 | J.G. | BSZ Chiropractic, P.C. | 3/9/2010 | 95904 |
| 000160910568-01 | R.D. | BSZ Chiropractic, P.C. | 3/9/2010 | 95904 |
| 000161245048-04 | E.S. | BSZ Chiropractic, P.C. | 3/15/2010 | 95904 |
| 000161473152-02 | G.P. | BSZ Chiropractic, P.C. | 3/1/2010 | 95904 |
| 000161876057-04 | A.D. | BSZ Chiropractic, P.C. | 3/30/2010 | 95904 |
| 000161941778-01 | R.L. | BSZ Chiropractic, P.C. | 3/8/2010 | 95904 |
| 000161941778-02 | J.M. | BSZ Chiropractic, P.C. | 2/22/2010 | 95904 |
| 000161941778-03 | L.C. | BSZ Chiropractic, P.C. | 3/1/2010 | 95904 |
| 000162335715-04 | V.P. | BSZ Chiropractic, P.C. | 2/22/2010 | 95904 |
| 000162488662-01 | Y.A. | BSZ Chiropractic, P.C. | 3/30/2010 | 95904 |
| 000162880215-05 | S.P. | BSZ Chiropractic, P.C. | 5/3/2010 | 95904 |
| 000163274889-01 | J.J. | BSZ Chiropractic, P.C. | 4/12/2010 | 95904 |
| 000163457146-03 | Y.P. | BSZ Chiropractic, P.C. | 4/6/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Exhibit FF - Representative sample of claims in which Defendant BSZ Chiropractic, P.C. submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000163465859-01 | D.H. | BSZ Chiropractic, P.C. | 5/10/2010 | 95904 |
| 000163738479-03 | D.T. | BSZ Chiropractic, P.C. | 3/29/2010 | 95904 |
| 000164129207-02 | S.S. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 000164129207-03 | A.G. | BSZ Chiropractic, P.C. | 4/6/2010 | 95904 |
| 000164471781-01 | J.D. | BSZ Chiropractic, P.C. | 4/13/2010 | 95904 |
| 000164471781-06 | J.J. | BSZ Chiropractic, P.C. | 4/20/2010 | 95904 |
| 000164906638-01 | P.B. | BSZ Chiropractic, P.C. | 4/26/2010 | 95904 |
| 000164906638-02 | D.T. | BSZ Chiropractic, P.C. | 5/10/2010 | 95904 |
| 000165066796-06 | R.J. | BSZ Chiropractic, P.C. | 4/6/2010 | 95904 |
| 000165066796-07 | P.D. | BSZ Chiropractic, P.C. | 4/13/2010 | 95904 |
| 000165844614-01 | S.G. | BSZ Chiropractic, P.C. | 5/4/2010 | 95904 |
| 000165844614-03 | N.G. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 000165844614-11 | R.J. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 000165968397-02 | S.E. | BSZ Chiropractic, P.C. | 5/10/2010 | 95904 |
| 000166061010-01 | F.T. | BSZ Chiropractic, P.C. | 5/11/2010 | 95904 |
| 000166061010-03 | T.T. | BSZ Chiropractic, P.C. | 5/4/2010 | 95904 |
| 000166284877-01 | V.R. | BSZ Chiropractic, P.C. | 5/3/2010 | 95904 |
| 000166309996-01 | D.C. | BSZ Chiropractic, P.C. | 8/9/2010 | 95904 |
| 000166409151-02 | K.P. | BSZ Chiropractic, P.C. | 5/18/2010 | 95904 |
| 000167113596-01 | M.U. | BSZ Chiropractic, P.C. | 6/15/2010 | 95904 |
| 000167344779-06 | J.P. | BSZ Chiropractic, P.C. | 5/25/2010 | 95904 |
| 000167386689-01 | F.R. | BSZ Chiropractic, P.C. | 6/1/2010 | 95904 |
| 000167593334-03 | M.H. | BSZ Chiropractic, P.C. | 6/23/2010 | 95904 |
| 000167775873-05 | F.G. | BSZ Chiropractic, P.C. | 6/9/2010 | 95904 |
| 000168698149-01 | V.J. | BSZ Chiropractic, P.C. | 6/8/2010 | 95904 |
| 000168790442-02 | X.S. | BSZ Chiropractic, P.C. | 6/29/2010 | 95904 |
| 000168946598-01 | A.M. | BSZ Chiropractic, P.C. | 6/21/2010 | 95904 |
| 000168948973-04 | A.A. | BSZ Chiropractic, P.C. | 8/10/2010 | 95904 |
| 000168952646-01 | G.R. | BSZ Chiropractic, P.C. | 6/14/2010 | 95904 |
| 000168952646-04 | S.R. | BSZ Chiropractic, P.C. | 5/24/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit FF - Representative sample of claims in which Defendant BSZ Chiropractic, P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000169325644-03 | L.C. | BSZ Chiropractic, P.C. | 7/20/2010 | 95904 |
| 000169420387-01 | I.K. | BSZ Chiropractic, P.C. | 6/24/2010 | 95904 |
| 000170345060-08 | K.G. | BSZ Chiropractic, P.C. | 6/24/2010 | 95904 |
| 000170791628-06 | J.W. | BSZ Chiropractic, P.C. | 7/19/2010 | 95904 |
| 000171807001-01 | E.R. | BSZ Chiropractic, P.C. | 10/5/2010 | 95904 |
| 000171807001-03 | D.J. | BSZ Chiropractic, P.C. | 7/13/2010 | 95904 |
| 000171999310-01 | G.H. | BSZ Chiropractic, P.C. | 7/21/2010 | 95904 |
| 000172154205-01 | N.C. | BSZ Chiropractic, P.C. | 8/10/2010 | 95904 |
| 000172154205-02 | C.N. | BSZ Chiropractic, P.C. | 8/31/2010 | 95904 |
| 000172412330-06 | K.I. | BSZ Chiropractic, P.C. | 9/1/2010 | 95904 |
| 000172718108-01 | D.B. | BSZ Chiropractic, P.C. | 7/7/2010 | 95904 |
| 000172718108-03 | T.M. | BSZ Chiropractic, P.C. | 7/14/2010 | 95904 |
| 000173474115-04 | S.B. | BSZ Chiropractic, P.C. | 8/2/2010 | 95904 |
| 000173702846-01 | L.S. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000173702846-04 | T.H. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000174226381-01 | A.C. | BSZ Chiropractic, P.C. | 8/24/2010 | 95904 |
| 000174869065-01 | H.W. | BSZ Chiropractic, P.C. | 9/28/2010 | 95904 |
| 000175325489-02 | A.M. | BSZ Chiropractic, P.C. | 9/7/2010 | 95904 |
| 000175534239-08 | M.S. | BSZ Chiropractic, P.C. | 9/15/2010 | 95904 |
| 000175607126-03 | M.P. | BSZ Chiropractic, P.C. | 9/1/2010 | 95904 |
| 000175996411-03 | T.B. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000177222783-04 | J.P. | BSZ Chiropractic, P.C. | 9/21/2010 | 95904 |
| 000177222783-05 | T.O. | BSZ Chiropractic, P.C. | 9/21/2010 | 95904 |
| 000177438843-04 | T.M. | BSZ Chiropractic, P.C. | 10/13/2010 | 95904 |
| 000177557238-03 | V.W. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000177557238-08 | D.B. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000178570354-04 | S.B. | BSZ Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000178630273-08 | T.B. | BSZ Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000178650495-11 | N.M. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000178666772-04 | H.R. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Exhibit FF - Representative sample of claims in which Defendant BSZ Chiropractic, P.C.**
**submitted bills to Plaintiffs for VsNCT Testing**

| Claim Number | Claimant Initials | Provider | Apprx. Date of Service | Billing Code Used |
|---|---|---|---|---|
| 000178684916-03 | O.B. | BSZ Chiropractic, P.C. | 10/19/2010 | 95904 |
| 000178858692-01 | D.S. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000178858692-03 | D.S. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000179009345-01 | A.B. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000179009345-03 | C.D. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000179363502-01 | J.W. | BSZ Chiropractic, P.C. | 10/20/2010 | 95904 |
| 000179368436-11 | A.S. | BSZ Chiropractic, P.C. | 10/13/2010 | 95904 |
| 000179646459-03 | P.B. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000179832380-01 | R.B. | BSZ Chiropractic, P.C. | 10/26/2010 | 95904 |
| 000179998461-04 | N.S. | BSZ Chiropractic, P.C. | 12/22/2010 | 95904 |
| 000180532707-01 | S.S. | BSZ Chiropractic, P.C. | 10/27/2010 | 95904 |
| 000180997057-03 | M.C. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000181282294-02 | T.S. | BSZ Chiropractic, P.C. | 9/22/2010 | 95904 |
| 000181308404-01 | R.C. | BSZ Chiropractic, P.C. | 11/9/2010 | 95904 |
| 000181945502-01 | B.W. | BSZ Chiropractic, P.C. | 11/22/2010 | 95904 |
| 000182749879-01 | M.Y. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000182866897-04 | A.T. | BSZ Chiropractic, P.C. | 11/10/2010 | 95904 |
| 000183418375-01 | J.C. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000184148252-02 | O.C. | BSZ Chiropractic, P.C. | 12/1/2010 | 95904 |
| 000184148252-05 | G.F. | BSZ Chiropractic, P.C. | 12/1/2010 | 95904 |
| 000184148252-07 | A.B. | BSZ Chiropractic, P.C. | 11/17/2010 | 95904 |
| 000184773372-03 | F.A. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000184773372-04 | S.A. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000186679452-01 | G.B. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000186679452-03 | D.A. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000186679452-04 | F.G. | BSZ Chiropractic, P.C. | 12/15/2010 | 95904 |
| 000999216566-01 | R.M. | BSZ Chiropractic, P.C. | 8/19/2010 | 95904 |
| 000999216566-11 | M.E. | BSZ Chiropractic, P.C. | 8/19/2010 | 95904 |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---------------------------------------------------------------- X

ALLSTATE INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY AND ALLSTATE FIRE & CASUALTY COMPANY )
)
)
)
)
)
PLAINTIFFS, )
)
)
-AGAINST- )
)
)
)
A & F MEDICAL P.C., ADVANCED CHIROPRACTIC OF NEW YORK P.C., ALIGNMENT CHIROPRACTIC CARE P.C., ART OF HEALING MEDICINE, P.C., ATLAS ORTHOGONAL CHIROPRACTIC P.C., AVICENNA MEDICAL ARTS P.L.L.C., AVM CHIROPRACTIC P.C., BIG APPLE CHIROPRACTIC P.C., BRONX-METRO CHIROPRACTIC HEALTH SERVICES P.C., BSZ CHIROPRACTIC P.C., DEDICATED CHIROPRACTIC P.C., DUMONT MEDICAL DIAGNOSTIC P.C., DYNASTY MEDICAL CARE, P.C., ELMONT WELLNESS CHIROPRACTIC P.C., FLOW CHIROPRACTIC P.C., GOLDEN HANDS CHIROPRACTIC P.C., GREAT HEALTH CARE CHIROPRACTIC P.C., HEIGHTS CHIROPRACTIC SERVICES P.C., M. SADEES M.D. P.C., NEW BEGINNING CHIROPRACTIC P.C., NO MORE PAIN CHIROPRACTIC P.C., NORTHSHORE CHIROPRACTIC DIAGNOSTICS P.C., POWER CHIROPRACTIC P.C., PRIORITY MEDICAL DIAGNOSTIC P.C., RB CHIROPRACTIC CARE P.C., RICHMOND MEDICAL DIAGNOSTICS P.C., SUPREME HEALTH CHIROPRACTIC P.C., TRUE-ALIGN CHIROPRACTIC CARE P.C., WAY TO HEALTH CHIROPRACTIC P.C., WHITE PLAINS MEDICAL CARE, P.C., ROBERT ALBANO, D.C., ADELIYA ISAAKOVNA AKPAN, M.D., KARL BAUER, D.C., AUTUMN CUTLER, D.C., AHMED ELSOURY, M.D., NICHOLAS FENNELLI , M.D., ANDREW GARCIA, D.C., MICHAEL GORELIK, D.C., SURENDER GORUKANTI, M.D., GRAIG GRANOVSKY, D.C., JOSEPH HUMBLE, D.C., ANTHONY MANDRACCHIA, D.C., ALEXANDER MAZUROVSKY, D.C., SOPHIA MOHUCHY, D.C., RUSSELL NERSESOV, D.C., CHARLES NGUYEN, D.C., MOHAMED NOUR , M.D., RAMKUMAR PANHANI , M.D., SVETLANA PINKUSOVICH, M.D., ALEXANDER PINKUSOVICH, M.D., NICOLETTE MERAV SADEES, M.D., PAUL SCARBOROUGH, D.C., MARK SOFFER, D.C., ALEXANDER VEDER, M.D., NARCISSE VERSAILLES, M.D., GUY VILLANO, D.C., MELANIE WALCOTT, D.C. AND YAKOV ZILBERMAN, D.C. )
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
DEFENDANTS. )
)
)
)
)

---------------------------------------------------------------- X

---

## COMPENDIUM OF EXHIBITS TO COMPLAINT

---

STERN & MONTANA, LLP
ATTORNEYS FOR PLAINTIFFS
TRINITY CENTRE
115 BROADWAY
NEW YORK, NEW YORK 10006
TELEPHONE: (212) 532-8100