UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------------ x

ALLSTATE INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY AND ALLSTATE FIRE & CASUALTY COMPANY )
)
)
)
)
)
)
                         **PLAINTIFFS,** )
)
    -AGAINST- )
)
)
)
A & F MEDICAL P.C., ADVANCED CHIROPRACTIC OF NEW YORK P.C., ALIGNMENT CHIROPRACTIC CARE P.C., ART OF HEALING MEDICINE, P.C., ATLAS ORTHOGONAL CHIROPRACTIC P.C., AVICENNA MEDICAL ARTS P.L.L.C., AVM CHIROPRACTIC P.C., BIG APPLE CHIROPRACTIC P.C., BRONX-METRO CHIROPRACTIC HEALTH SERVICES P.C., BSZ CHIROPRACTIC P.C., DEDICATED CHIROPRACTIC P.C., DUMONT MEDICAL DIAGNOSTIC P.C., DYNASTY MEDICAL CARE, P.C., ELMONT WELLNESS CHIROPRACTIC P.C., FLOW CHIROPRACTIC P.C., GOLDEN HANDS CHIROPRACTIC P.C., GREAT HEALTH CARE CHIROPRACTIC P.C., HEIGHTS CHIROPRACTIC SERVICES P.C., M. SADEES M.D. P.C., NEW BEGINNING CHIROPRACTIC P.C., NO MORE PAIN CHIROPRACTIC P.C., NORTHSHORE CHIROPRACTIC DIAGNOSTICS P.C., POWER CHIROPRACTIC P.C., PRIORITY MEDICAL DIAGNOSTIC P.C., RB CHIROPRACTIC CARE P.C., RICHMOND MEDICAL DIAGNOSTICS P.C., SUPREME HEALTH CHIROPRACTIC P.C., TRUE-ALIGN CHIROPRACTIC CARE P.C., WAY TO HEALTH CHIROPRACTIC P.C., WHITE PLAINS MEDICAL CARE, P.C., ROBERT ALBANO, D.C., ADELIYA ISAAKOVNA AKPAN, M.D., KARL BAUER, D.C., AUTUMN CUTLER, D.C., AHMED ELSOURY, M.D., NICHOLAS FENNELLI , M.D., ANDREW GARCIA, D.C., MICHAEL GORELIK, D.C., SURENDER GORUKANTI, M.D., GRAIG GRANOVSKY, D.C., JOSEPH HUMBLE, D.C., ANTHONY MANDRACCHIA, D.C., ALEXANDER MAZUROVSKY, D.C., SOPHIA MOHUCHY, D.C., RUSSELL NERSESOV, D.C., CHARLES NGUYEN, D.C., MOHAMED NOUR , M.D., RAMKUMAR PANHANI , M.D., SVETLANA PINKUSOVICH, M.D., ALEXANDER PINKUSOVICH, M.D., NICOLETTE MERAV SADEES, M.D., PAUL SCARBOROUGH, D.C., MARK SOFFER, D.C., ALEXANDER VEDER, M.D., NARCISSE VERSAILLES, M.D., GUY VILLANO, D.C., MELANIE WALCOTT,  D.C. AND YAKOV ZILBERMAN, D.C. )
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
                        **DEFENDANTS.** )
)
)
)
------------------------------------------------------------------------ x

# APPENDIX

STERN & MONTANA, LLP
ATTORNEYS FOR PLAINTIFFS
TRINITY CENTRE
115 BROADWAY
NEW YORK, NEW YORK 10006
TELEPHONE: (212) 532-8100

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**

**Predicate Acts**

**RB Chiropractic P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000183646900-01 | M.T. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2011 | 95904 |
| 000188580542-01 | R.S. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2011 | 95904 |
| 000188580542-01 | R.S. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2011 | 95904 |
| 000190051359-01 | A.Z. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2011 | 95904 |
| 000192874311-01 | M.C. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/2/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

RB Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000193749389-01 | E.S. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/12/2011 | 95904 |
| 000193799227-06 | G.J. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/2/2011 | 95904 |
| 000193807385-04 | J.R. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/2/2011 | 95904 |
| 000195102223-01 | W.P. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2011 | 95904 |
| 000195952858-05 | C.H. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/11/2011 | 95904 |
| 000196695000-01 | J.L. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 6/16/2011 | 95904 |
| 000194069738-11 | A.B. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2011 | 95904 |
| 000196428916-06 | A.O. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2011 | 95904 |
| 000196428916-06 | A.O. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2011 | 95904 |
| 000195167788-01 | G.S. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2011 | 95904 |
| 000195167788-03 | C.H. | RB Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

New Beginning Chiropractic P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000179042072-06 | S.C. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 12/17/10 | 95904 |
| 000179042072-06 | S.C. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 12/22/10 | 95904 |
| 000179443998-07 | K.W. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 10/28/10 | 95904 |
| 000180670473-01 | P.M. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/12/10 | 95904 |
| 000180670473-07 | C.S. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/12/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

New Beginning Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000179443998-04 | S.H. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 10/28/10 | 95904 |
| 000178892352-02 | R.B. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 09/29/10 | 95904 |
| 000178997184-01 | O.I. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 12/01/10 | 95904 |
| 000182098649-01 | V.S. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 11/11/10 | 95904 |
| 000192057883-01 | J.F. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 01/28/11 | 95904 |
| 000202817052-02 | L.D. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 06/09/11 | 95904 |
| 000202817052-02 | L.D. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 05/26/11 | 95904 |
| 000179181433-03 | G.B. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/13/10 | 95904 |
| 000183808427-01 | W.C. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 01/03/11 | 95904 |
| 000187535349-02 | B.J. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 01/14/11 | 95904 |
| 000187535349-02 | B.J. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 01/14/11 | 95904 |
| 000190278275-04 | C.A. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/07/11 | 95904 |
| 000190278275-04 | C.A. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/07/11 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Predicate Acts**

**New Beginning Chiropractic P.C.**

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000181441726-03 | A.W. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 11/11/10 | 95904 |
| 000198612038-02 | T.S. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/28/10 | 95904 |
| 000198612038-02 | T.S. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/28/10 | 95904 |
| 000181569294-01 | V.R. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/12/10 | 95904 |
| 000181569294-01 | V.R. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/18/10 | 95904 |
| 000196059398-03 | L.S. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 05/05/11 | 95904 |
| 000196059398-03 | L.S. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 05/09/11 | 95904 |
| 000186901682-03 | J.C. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 03/28/11 | 95904 |
| 000186901682-03 | J.C. | New Beginning Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/10/11 | 95904 |
| 003635994738-03 | M.P. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 10/06/10 | 95904 |
| 003636036778-05 | R.C. | New Beginning Chiropractic P.C. | Allstate Insurance Company | 06/01/11 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Supreme Health Chiropractic P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.
2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.
3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.
4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.
5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.
6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000177668571-05 | C.B. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/8/2010 | 95904 |
| 000178602934-03 | S.L. | Supreme Health Chiropractic P.C. | Allstate Insurance Company | 12/8/2010 | 95904 |
| 000185398566-03 | J.V. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/20/2010 | 95904 |
| 000190299833-03 | G.R. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2011 | 95904 |
| 000219879342-03 | F.G. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/29//2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Supreme Health Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000226880391-04 | G.F. | Supreme Health Chiropractic P.C. | Allstate Insurance Company | 1/26/2011 | 95904 |
| 000183036870-03 | L.M. | Supreme Health Chiropractic P.C. | Allstate Indemnity Company | 1/3/2011 | 95904 |
| 000183471457-05 | F.S. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/10/2010 | 95904 |
| 000181421942-05 | J.M. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/8/2010 | 95904 |
| 000179333267-01 | M.H. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/8/2010 | 95904 |
| 000177929593-03 | A.R. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/8/2010 | 95904 |
| 000177929593-03 | A.R. | Supreme Health Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/8/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med, P.C., et al.

Predicate Acts

A & F Medical, P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000196802540-03 | S.H. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/29/2011 | 95904 |
| 000195484332-04 | D.H. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 5/18/2011 | 95904 |
| 000198209652-03 | A.Y. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/2/2011 | 95904 |
| 000198486986-08 | D.W. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/2/2011 | 95904 |
| 000199799386-01 | I.G. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/2/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
A & F Medical, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000199896299-01 | C.H. | A & F Medical, P.C. | Allstate Insurance Company | 6/27/2011 | 95904 |
| 000200143717-05 | M.T. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 5/20/2011 | 95904 |
| 000200156701-05 | M.P. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 5/20/2011 | 95904 |
| 000200373413-04 | N.F. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/3/2011 | 95904 |
| 000200495629-01 | D.B. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 5/31/2011 | 95904 |
| 000201424801-01 | S.D. | A & F Medical, P.C. | Allstate Insurance Company | 5/17/2011 | 95904 |
| 000202049110-08 | J.P. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/8/2011 | 95904 |
| 000202116174-05 | A.M. | A & F Medical, P.C. | Allstate Insurance Company | 5/23/2011 | 95904 |
| 000202885430-05 | M.J. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/8/2011 | 95904 |
| 000203025531-01 | H.G. | A & F Medical, P.C. | Allstate Insurance Company | 5/23/2011 | 95904 |
| 000204085682-01 | H.R. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 5/25/2011 | 95904 |
| 000205291628-04 | I.S. | A & F Medical, P.C. | Allstate Insurance Company | 6/21/2011 | 95904 |
| 000206763021-01 | A.S. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 6/17/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
A & F Medical, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00020919623604 | J.M. | A & F Medical, P.C. | Allstate Insurance Company | 7/1/2011 | 95904 |
| 000214796509-05 | L.M. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 9/13/2011 | 95904 |
| 000232255372-01 | S.M. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 2/2/2012 | 95904 |
| 000233242204810 | D.M. | A & F Medical, P.C. | Allstate Property & Casualty Insurance Co. | 2/2/2012 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Alignment Chiropractic Care P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017801351201 | A.F. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 10/28/2010 | 95904 |
| 00017215346201 | L.C. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 8/26/2010 | 95904 |
| 00017151152001 | I.B. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 8/26/2010 | 95904 |
| 00016556273701 | G.B. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 6/29/2010 | 95904 |
| 00015107329302 | A.T. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 2/4/2010 | 95904 |

Page 1 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Alignment Chiropractic Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000152805735-03 | M.P. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 1/14/2010 | 95904 |
| 000153730270-01 | T.W. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 3/4/2010 | 95904 |
| 000154094882-03 | S.C. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 12/31/2009 | 95904 |
| 000154227946-03 | H.J. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 3/11/2010 | 95904 |
| 000156623456-01 | O.N. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 1/28/2010 | 95904 |
| 000157370602-02 | D.D. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 3/4/2010 | 95904 |
| 000158422337-07 | A.B. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 1/21/2010 | 95904 |
| 000160459848-01 | J.M. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 5/13/2010 | 95904 |
| 000160698618-01 | A.M. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 2/18/2010 | 95904 |
| 000162794440-01 | E.T. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/13/2010 | 95904 |
| 000162992200-01 | R.R. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 4/22/2010 | 95904 |
| 000163581622-02 | A.B. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/15/2010 | 95904 |
| 000163904790-01 | M.R. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Alignment Chiropractic Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00016500204904 | G.C. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/13/2010 | 95904 |
| 00016529246703 | A.K. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 6/10/2010 | 95904 |
| 00016672663807 | V.M. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 6/17/2010 | 95904 |
| 00016696473401 | K.G. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 5/20/2010 | 95904 |
| 00016951746201 | O.P. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 6/17/2010 | 95904 |
| 00016984450204 | O.Y. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 6/10/2010 | 95904 |
| 00017008737303 | I.K. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 6/17/2010 | 95904 |
| 00017233481501 | A.L. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 7/29/2010 | 95904 |
| 00017278897707 | M.L. | Alignment Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 7/29/2010 | 95904 |
| 00017307605002 | H.R. | Alignment Chiropractic Care P.C. | Allstate Insurance Company | 8/20/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Dedicated Chiropractic P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000142278425-03 | S.M. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/30/2009 | 95904 |
| 000147614977-07 | A.R. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/7/2009 | 95904 |
| 000147614977-06 | Y.K. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/30/2009 | 95904 |
| 000147614977-03 | M.K. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/30/2009 | 95904 |
| 000149089443-08 | A.P. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/25/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Dedicated Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00014782052603 | E.D. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/28/2009 | 95904 |
| 00015149675812 | K.G. | Dedicated Chiropractic, PC | Allstate Insurance Company | 10/28/2009 | 95904 |
| 00017194108103 | B.L. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/5/10 | 95904 |
| 00015203990503 | S.H. | Dedicated Chiropractic, PC | Allstate Insurance Company | 12/1/2009 | 95904 |
| 00015203990508 | L.D. | Dedicated Chiropractic, PC | Allstate Insurance Company | 12/3/2009 | 95904 |
| 00015277536706 | D.N. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 2/1/2010 | 95904 |
| 00015296666904 | S.G. | Dedicated Chiropractic, PC | Allstate Insurance Company | 11/23/2009 | 95904 |
| 00015377647102 | F.L. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/23/2009 | 95904 |
| 00015406742501 | D.S. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 2/1/2010 | 95904 |
| 00020361800406 | T.P. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/15/2011 | 95904 |
| 00020361800403 | M.I. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/15/2011 | 95904 |
| 00020361800404 | G.D. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/14/2011 | 95904 |
| 00020361800405 | T.A. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/14/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Dedicated Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000194294781-08 | D.R. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2011 | 95904 |
| 000187916002-02 | J.I. | Dedicated Chiropractic, PC | Allstate Insurance Company | 1/10/2011 | 95904 |
| 000185034071-06 | C.W. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/18/2011 | 95904 |
| 000185034071-05 | Y.A. | Dedicated Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 1/24/2011 | 95904 |
| 000179998461-03 | C.B. | Dedicated Chiropractic, PC | Allstate Insurance Company | 1/18/2011 | 95904 |
| 000173389834-03 | D.H. | Dedicated Chiropractic, PC | Allstate Insurance Company | 8/5/2010 | 95904 |
| 000179658603-01 | A.T.A. | Dedicated Chiropractic, PC | Allstate Insurance Company | 12/22/2010 | 95904 |
| 000175168459-09 | S.B. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/24/2010 | 95904 |
| 000175168459-06 | D.E. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/23/2010 | 95904 |
| 000175168459-01 | J.A. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/23/2010 | 95904 |
| 000172742348-07 | G.B. | Dedicated Chiropractic, PC | Allstate Insurance Company | 8/4/2010 | 95904 |
| 000172742348-03 | T.M. | Dedicated Chiropractic, PC | Allstate Insurance Company | 8/4/2010 | 95904 |
| 000171281066-15 | A.K. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/16/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Dedicated Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000171090616-02 | Y.C. | Dedicated Chiropractic, PC | Allstate Insurance Company | 7/1/2010 | 95904 |
| 000170709471-02 | D.B. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 7/21/2010 | 95904 |
| 000169901203-02 | J.P. | Dedicated Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/9/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Elmont Wellness Chiropractic P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00018168596-08 | V.B. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/26/2010 | 95904 |
| 00017819273-03 | O.G. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 10/26/2010 | 95904 |
| 00018168596-07 | M.R. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/26/2010 | 95904 |
| 00018168596-07 | M.R. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/29/2010 | 95904 |
| 00018168596-03 | D.A. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/26/2010 | 95904 |

Page 1 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Elmont Wellness Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000181685966-03 | D.A. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/3/2010 | 95904 |
| 000179622443-01 | J.M. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/26/2010 | 95904 |
| 000179622443-01 | J.M. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/3/2010 | 95904 |
| 000222387334-04 | C.M. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/3/2011 | 95904 |
| 000222387334-01 | L.B. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/3/2011 | 95904 |
| 000215513011-01 | K.B. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/27/2011 | 95904 |
| 000214687915-01 | J.N. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 10/7/2011 | 95904 |
| 000214243024-03 | A.S. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 8/31/2011 | 95904 |
| 000211705256-05 | J.H. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 8/4/2011 | 95904 |
| 000198860974-03 | J.D. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 7/4/2011 | 95904 |
| 000198565608-03 | B.J. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 5/10/2011 | 95904 |
| 000199206319-05 | D.W. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 5/4/2011 | 95904 |
| 000189563595-04 | B.S. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 2/2/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Elmont Wellness Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000184710663-01 | R.S.R. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/18/2011 | 95904 |
| 000184710663-11 | R.I. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/13/2011 | 95904 |
| 000187851597-09 | L.R. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/11/2011 | 95904 |
| 000187637384-05 | F.R. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/11/2011 | 95904 |
| 000179622443-04 | D.P. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/26/2010 | 95904 |
| 000178052429-05 | W.M. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/23/2010 | 95904 |
| 000177774510-03 | E.V. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 9/23/2010 | 95904 |
| 000238797327-01 | C.M. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 5/24/2012 | 95904 |
| 000229094271-03 | L.V. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 2/23/2012 | 95904 |
| 000202635066-03 | K.F. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 7/7/2011 | 95904 |
| 000194161261-04 | S.L. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 3/24/2011 | 95904 |
| 000186805537-01 | H.F. | Elmont Wellness Chiropractic P.C. | Allstate Insurance Company | 1/19/2011 | 95904 |
| 000184710663-10 | M.D. | Elmont Wellness Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/18/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Flow Chiropractic P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017163399207 | M.D. | Flow Chiropractic P.C. | Allstate Insurance Company | 08/09/10 | 95904 |
| 00017276635401 | J.D. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 08/12/10 | 95904 |
| 00017381064903 | J.W. | Flow Chiropractic P.C. | Allstate Insurance Company | 08/24/10 | 95904 |
| 00017524210602 | R.A. | Flow Chiropractic P.C. | Allstate Insurance Company | 11/02/10 | 95904 |
| 00017641320101 | O.C. | Flow Chiropractic P.C. | Allstate Insurance Company | 09/21/10 | 95904 |

Page 1 of 4

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Flow Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017645O435-01 | R.B. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 09/09/10 | 95904 |
| 00017645O435-03 | J.R. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 09/09/10 | 95904 |
| 000178834438-01 | J.M. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/19/10 | 95904 |
| 000178858692-07 | A.M. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/12/10 | 95904 |
| 000178911301-01 | A.V. | Flow Chiropractic P.C. | Allstate Insurance Company | 10/12/10 | 95904 |
| 000178920864-12 | M.M. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/25/10 | 95904 |
| 000179158662-03 | J.V. | Flow Chiropractic P.C. | Allstate Insurance Company | 10/12/10 | 95904 |
| 000179158662-10 | N.V. | Flow Chiropractic P.C. | Allstate Insurance Company | 11/23/10 | 95904 |
| 000179212832-01 | M.A. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/08/10 | 95904 |
| 000179515399-04 | M.V.C. | Flow Chiropractic P.C. | Allstate Insurance Company | 10/25/10 | 95904 |
| 000180095191-04 | R.A. | Flow Chiropractic P.C. | Allstate Insurance Company | 11/01/10 | 95904 |
| 000180469124-09 | Y.O. | Flow Chiropractic P.C. | Allstate Insurance Company | 10/26/10 | 95904 |
| 000180675803-01 | D.W. | Flow Chiropractic P.C. | Allstate Insurance Company | 11/02/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Flow Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000180675803-04 | K.M. | Flow Chiropractic P.C. | Allstate Insurance Company | 11/02/10 | 95904 |
| 000180896887-01 | A.V. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/10/10 | 95904 |
| 000181077215-02 | D.M. | Flow Chiropractic P.C. | Allstate Insurance Company | 11/15/10 | 95904 |
| 000181877838-03 | M.D. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/02/10 | 95904 |
| 015167195404 | M.K. | Flow Chiropractic P.C. | Allstate Insurance Company | 01/11/10 | 95904 |
| 015167195404 | B.W. | Flow Chiropractic P.C. | Allstate Insurance Company | 01/11/10 | 95904 |
| 015531614402 | W.F. | Flow Chiropractic P.C. | Allstate Insurance Company | 02/22/10 | 95904 |
| 015531614402 | W.F. | Flow Chiropractic P.C. | Allstate Insurance Company | 01/11/10 | 95904 |
| 015531614404 | Y.F. | Flow Chiropractic P.C. | Allstate Insurance Company | 03/04/10 | 95904 |
| 015531614404 | Y.F. | Flow Chiropractic P.C. | Allstate Insurance Company | 01/11/10 | 95904 |
| 015692632101 | B.Y. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/20/10 | 95904 |
| 015692632101 | B.Y. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 03/31/10 | 95904 |
| 015692632102 | A.R. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 03/04/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Flow Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0156926321-02 | A.R. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/20/10 | 95904 |
| 0156926321-03 | C.R. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/22/10 | 95904 |
| 0156926321-03 | C.R. | Flow Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 02/20/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med, P.C., et al.
Predicate Acts
M. Sadees M.D. P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00018021 6863-01 | C.B. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 11/23/2010 | 95904 |
| 000169447 975-08 | B.W. | M. Sadees M.D. P.C. | Allstate Insurance Company | 8/4/2010 | 95904 |
| 00017237 1536-01 | A.B. | M. Sadees M.D. P.C. | Allstate Insurance Company | 8/9/2010 | 95904 |
| 000172910 234-04 | J.C. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 10/5/2010 | 95904 |
| 00017459 6576-03 | T.P. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/4/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
M. Sadees M.D. P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000174999945-03 | L.F.P. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 8/20/2010 | 95904 |
| 000174999945-05 | C.R. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 8/20/2010 | 95904 |
| 000175118132-01 | S.R. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/16/2010 | 95904 |
| 000175629815-01 | M.H. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 9/16/2010 | 95904 |
| 000176344901-10 | W.O. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/30/2010 | 95904 |
| 000176445302-01 | T.W. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 9/16/2010 | 95904 |
| 000176576551-04 | D.S. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/5/2010 | 95904 |
| 000176578201-03 | T.H. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/17/2010 | 95904 |
| 000176578201-06 | L.C. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/1/2010 | 95904 |
| 000176770782-01 | R.S. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/22/2010 | 95904 |
| 000176770782-07 | J.R. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/22/2010 | 95904 |
| 000177146172-05 | W.V. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/15/2010 | 95904 |
| 000177192713-01 | T.B. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 10/8/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**M. Sadees M.D. P.C.**

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017725O123-04 | A.C. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/29/2010 | 95904 |
| 000178328126-03 | K.W. | M. Sadees M.D. P.C. | Allstate Insurance Company | 11/1/2010 | 95904 |
| 000178576328-01 | A.W. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 10/28/2010 | 95904 |
| 000178866034-03 | A.R. | M. Sadees M.D. P.C. | Allstate Insurance Company | 9/24/2010 | 95904 |
| 000178906368-01 | T.W. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/5/2010 | 95904 |
| 000179322136-03 | G.C. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/28/2010 | 95904 |
| 000179368436-10 | T.B. | M. Sadees M.D. P.C. | Allstate Insurance Company | 11/16/2010 | 95904 |
| 000179994529-03 | S.S. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 10/21/2010 | 95904 |
| 000180131872-04 | T.C. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/20/2010 | 95904 |
| 000180131872-05 | C.D. | M. Sadees M.D. P.C. | Allstate Insurance Company | 10/20/2010 | 95904 |
| 000181014812-01 | B.O. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 11/12/2010 | 95904 |
| 000181421942-04 | A.F. | M. Sadees M.D. P.C. | Allstate Property & Casualty Insurance Co. | 10/22/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Northshore Chiropractic Diagnostics P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0151681780-01 | D.L. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 02/15/10 | 95904 |
| 0151681780-01 | D.L. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 02/01/10 | 95904 |
| 0151681780-06 | S.G. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 02/01/10 | 95904 |
| 0151681780-06 | S.G. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 03/01/10 | 95904 |
| 0151681780-08 | D.B. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 02/15/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med, P.C., et al.
Predicate Acts
Northshore Chiropractic Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0151681780-08 | D.B. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 02/01/10 | 95904 |
| 0174029157-01 | J.S. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 08/19/10 | 95904 |
| 0174029157-01 | J.S. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 10/14/10 | 95904 |
| 0174029157-04 | J.S. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 08/19/10 | 95904 |
| 0174029157-04 | J.S. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 10/14/10 | 95904 |
| 0174029157-05 | L.M. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 08/19/10 | 95904 |
| 000161158001-01 | M.R. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 03/24/10 | 95904 |
| 000161959556-07 | E.P. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 04/15/10 | 95904 |
| 000168882165-02 | F.T. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 06/30/10 | 95904 |
| 000174536003-01 | C.A. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 08/18/10 | 95904 |
| 000199025886-01 | D.R. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 05/13/11 | 95904 |
| 000175514587-05 | D.B. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 10/07/10 | 95904 |
| 000178320073-01 | S.R. | Northshore Chiropractic Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 12/01/10 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Power Chiropractic P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000120273965-03 | T.R. | Power Chiropractic P.C. | Allstate Insurance Company | 2/2/2009 | 95904 |
| 000144029568-03 | M.G. | Power Chiropractic P.C. | Allstate Insurance Company | 10/16/2009 | 95904 |
| 000126413426-01 | N.A. | Power Chiropractic P.C. | Allstate Insurance Company | 2/27/2009 | 95904 |
| 000151485117-03 | A.H. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/5/2010 | 95904 |
| 000133932210-12 | O.M. | Power Chiropractic P.C. | Allstate Insurance Company | 7/7/2009 | 95904 |

Page 1 of 4

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Power Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00013393322210-12 | O.M. | Power Chiropractic P.C. | Allstate Insurance Company | 7/27/2009 | 95904 |
| 00015148511117-02 | C.T. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/21/2009 | 95904 |
| 00015148511117-02 | C.T. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 1/5/2010 | 95904 |
| 00013403335120-03 | D.D. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 7/7/2009 | 95904 |
| 00013403335120-03 | D.D. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/24/2009 | 95904 |
| 00014379090987-07 | G.L. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/16/2009 | 95904 |
| 00013428181815-02 | J.M. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 5/22/2009 | 95904 |
| 00013428181815-02 | J.M. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 7/7/2009 | 95904 |
| 00013963363613-04 | H.D. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 7/7/2009 | 95904 |
| 00013963363613-04 | H.D. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/9/2009 | 95904 |
| 00013393322210-01 | M.S. | Power Chiropractic P.C. | Allstate Insurance Company | 5/22/2009 | 95904 |
| 00014738737377-01 | L.W. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/15/2009 | 95904 |
| 00016493434010-03 | E.C. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 4/23/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Power Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000165131038-06 | L.G. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 5/7/2010 | 95904 |
| 000172903619-06 | J.R. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/10/2010 | 95904 |
| 000173735283-01 | A.K. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/1/2010 | 95904 |
| 000175128172-10 | G.R. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/1/2010 | 95904 |
| 000176532711-02 | C.E. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/24/2010 | 95904 |
| 000177898094-01 | N.H. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/20/2010 | 95904 |
| 000177898094-06 | A.S. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/20/2010 | 95904 |
| 000180767147-03 | T.A.B. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/19/2010 | 95904 |
| 000181932682-01 | J.R. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/2/2010 | 95904 |
| 000182077099-03 | R.G. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/11/2010 | 95904 |
| 000182335539-01 | A.N. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/19/2010 | 95904 |
| 000126413426-05 | E.A. | Power Chiropractic P.C. | Allstate Insurance Company | 2/6/2009 | 95904 |
| 000147387377-07 | J.W. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/25-10/2/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Power Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000152418885-06 | W.S. | Power Chiropractic P.C. | Allstate Insurance Company | 1/21-2/2/2010 | 95904 |
| 000165131038-03 | B.G. | Power Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 5/14-6/4/2010 | 95904 |
| 000131637522-01 | L.W. | Power Chiropractic P.C. | Allstate Insurance Company | 5/12-6/19/2009 | 95904 |

Page 4 of 4

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

True-Align Chiropractic Care P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000116996215-09 | M.R. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 10/27/2008 | 95904 |
| 000116996215-09 | M.R. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/12/2009 | 95904 |
| 000117191023-01 | S.A. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 10/27/2008 | 95904 |
| 000117191023-01 | S.A. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 12/1/2008 | 95904 |
| 000119383917-01 | W.C. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 10/27/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
True-Align Chiropractic Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000119383917-01 | W.C. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 12/1/2008 | 95904 |
| 000116996215-08 | N.K. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 12/1/2008 | 95904 |
| 000116996215-08 | N.K. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/12/2009 | 95904 |
| 000120501333-01 | J.N. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 2/5/2009 | 95904 |
| 000120501333-01 | J.N. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 2/18/2009 | 95904 |
| 000121781397-01 | A.S. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 10/27/2008 | 95904 |
| 000122025919-01 | J.L. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 12/4/2008 | 95904 |
| 000122025919-01 | J.L. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/5/2009 | 95904 |
| 000119383917-05 | J.C. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 12/1/2008 | 95904 |
| 000122896433-03 | E.R. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 11/19/2008 | 95904 |
| 000122896433-03 | E.R. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 12/4/2008 | 95904 |
| 000122620909-01 | R.R. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 12/4/2008 | 95904 |
| 000122620909-01 | R.R. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 1/23/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

**Predicate Acts**

True-Align Chiropractic Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000125372474-05 | J.P. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/23/2009 | 95904 |
| 000125546531-01 | E.I. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 2/5/2009 | 95904 |
| 000126345024-06 | O.V. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 2/18/2009 | 95904 |
| 000127343366-04 | R.P. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/12/2009 | 95904 |
| 000127343366-04 | R.P. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/23/2009 | 95904 |
| 000127343366-14 | H.T. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/12/2009 | 95904 |
| 000127343366-14 | H.T. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 1/23/2009 | 95904 |
| 000128712932-11 | R.C. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/21/2009 | 95904 |
| 000128712932-11 | R.C. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/24/2009 | 95904 |
| 000129865225-01 | N.G. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 3/6/2009 | 95904 |
| 000132352709-03 | A.D. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 3/13/2009 | 95904 |
| 000132352709-07 | S.C. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 3/13/2009 | 95904 |
| 000132357988-01 | R.M. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 3/20/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
True-Align Chiropractic Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000135253359-04 | B.N. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 5/27/2009 | 95904 |
| 000135253359-06 | R.C. | True-Align Chiropractic Care P.C. | Allstate Insurance Company | 6/3/2009 | 95904 |
| 000135538791-01 | A.S. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 4/22/2009 | 95904 |
| 000141442780-03 | J.J. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 10/23/2009 | 95904 |
| 000154466551-09 | A.O. | True-Align Chiropractic Care P.C. | Allstate Property & Casualty Insurance Co. | 12/4/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med, P.C., et al.

Predicate Acts

Way to Health Chiropractic, P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000174754754-02 | M.V. | Way to Health Chiropractic, P.C. | Allstate Insurance Company | 8/11/2010 | 95904 |
| 000174754754-02 | M.V. | Way to Health Chiropractic, PC | Allstate Insurance Company | 9/15/2010 | 95904 |
| 000169831087-04 | J.Z. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 11/22/2010 | 95904 |
| 000170249668-04 | J.M. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 7/22/2010 | 95904 |
| 000170249668-04 | J.M. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 7/28/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Way to Health Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000174754754-01 | T.L. | Way to Health Chiropractic, PC | Allstate Insurance Company | 8/11/2010 | 95904 |
| 000178211702-01 | C.F. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 9/29/2010 | 95904 |
| 000180430787-03 | R.B. | Way to Health Chiropractic, PC | Allstate Insurance Company | 10/27/2010 | 95904 |
| 000174405027-01 | A.A. | Way to Health Chiropractic, PC | Allstate Insurance Company | 8/25/2010 | 95904 |
| 000182711002-01 | S.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 12/8/2010 | 95904 |
| 000182840728-01 | F.E. | Way to Health Chiropractic, PC | Allstate Insurance Company | 12/8/2010 | 95904 |
| 000188804249-01 | C.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 3/9/2011 | 95904 |
| 000181705153-03 | R.E. | Way to Health Chiropractic, PC | Allstate Insurance Company | 12/8/2010 | 95904 |
| 000208825983-03 | W.M. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 7/20/2011 | 95904 |
| 000210261707-04 | M.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 7/20/2011 | 95904 |
| 000173184986-06 | C.V.G. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 10/13/2010 | 95904 |
| 000174754754-03 | J.A. | Way to Health Chiropractic, PC | Allstate Insurance Company | 9/29/2010 | 95904 |
| 000175441849-04 | Y.M. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 8/30/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Way to Health Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000175745256-01 | C.H.C. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 9/22/2010 | 95904 |
| 000175745256-03 | C.S. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 9/22/2010 | 95904 |
| 000176628683-01 | Y.M. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 9/22/2010 | 95904 |
| 000176628683-06 | E.C. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 9/8/2010 | 95904 |
| 000178137204-05 | G.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 11/10/2010 | 95904 |
| 000178137204-06 | G.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 11/10/2010 | 95904 |
| 000178397161-04 | J.V. | Way to Health Chiropractic, PC | Allstate Insurance Company | 12/8/2010 | 95904 |
| 000179083779-08 | C.H. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 11/10/2010 | 95904 |
| 000209233600-01 | S.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 7/6/2011 | 95904 |
| 000179129259-03 | A.A. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 11/10/2010 | 95904 |
| 000185421740-04 | S.K. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 5/11/2011 | 95904 |
| 000188804249-04 | C.B. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 5/11/2011 | 95904 |
| 000188804249-05 | L.M. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 5/11/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Way to Health Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000188950141-03 | E.C. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 3/23/2011 | 95904 |
| 000193796470-01 | B.R. | Way to Health Chiropractic, PC | Allstate Property & Casualty Insurance Co. | 5/11/2011 | 95904 |
| 000200469401-01 | T.C. | Way to Health Chiropractic, PC | Allstate Insurance Company | 6/22/2011 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**No More Pain Chiropractic, P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000163934631-14 | M.R. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 06/14/10 | 95904 |
| 000164703183-01 | N.R.C. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/01/10 | 95904 |
| 000164703183-01 | N.R.C. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/20/10 | 95904 |
| 000166583419-03 | A.M. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 06/14/10 | 95904 |
| 000166583419-03 | A.M. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 06/14/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
No More Pain Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000166955385-02 | E.A. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 05/27/10 | 95904 |
| 000166955385-02 | E.A. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 06/14/10 | 95904 |
| 000168908481-02 | R.V. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 06/25/10 | 95904 |
| 000168908481-02 | R.V. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 06/25/10 | 95904 |
| 000169706388-01 | M.R. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 08/19/10 | 95904 |
| 000169706388-01 | M.R. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 10/04/10 | 95904 |
| 000169706388-05 | G.M. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 08/19/10 | 95904 |
| 000169762456-01 | S.B. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/01/10 | 95904 |
| 000169762456-01 | S.B. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 06/25/10 | 95904 |
| 000169929774-01 | D.C. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 07/17/10 | 95904 |
| 000169946737-01 | G.M. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 07/17/10 | 95904 |
| 000169946737-01 | G.M. | No More Pain Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 06/25/10 | 95904 |
| 000170044044-01 | J.B. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 08/19/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

No More Pain Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000170044044-01 | J.B. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 08/04/10 | 95904 |
| 000170066575-04 | P.J. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 09/20/10 | 95904 |
| 000170066575-04 | P.J. | No More Pain Chiropractic, P.C. | Allstate Insurance Company | 09/01/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
BSZ Chiropractic, P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000151389533-01 | S.K. | BSZ Chiropractic, P.C. | Allstate Indemnity Company | 1/26/2010 | 95904 |
| 000151389533-01 | S.K. | BSZ Chiropractic, P.C. | Allstate Indemnity Company | 2/16/2010 | 95904 |
| 000153738224-01 | M.R. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 12/21/2009 | 95904 |
| 000153782230-01 | W.G. | BSZ Chiropractic, P.C. | Allstate Indemnity Company | 1/6/2010 | 95904 |
| 000153782230-01 | W.G. | BSZ Chiropractic, P.C. | Allstate Indemnity Company | 1/14/2010 | 95904 |

Page 1 of 3


**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**BSZ Chiropractic, P.C.**

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00015405257-03 | D.L. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 12/3/2009 | 95904 |
| 000154126296-01 | A.E. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 1/14/2010 | 95904 |
| 000154126296-02 | J.F. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 1/18/2010 | 95904 |
| 000154126296-03 | A.H. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 12/22/2009 | 95904 |
| 000155289267-02 | K.S. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 12/22/2009 | 95904 |
| 000157019712-02 | C.J. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 12/14/2009 | 95904 |
| 000157169186-03 | M.P. | BSZ Chiropractic, P.C. | Allstate Insurance Company | 12/22/2009 | 95904 |
| 000161245048-04 | E.S. | BSZ Chiropractic, P.C. | Allstate Indemnity Company | 3/18/2010 | 95904 |
| 000161245048-04 | E.S. | BSZ Chiropractic, P.C. | Allstate Indemnity Company | 4/1/2010 | 95904 |
| 000161473152-02 | G.P. | BSZ Chiropractic, P.C. | Allstate Insurance Company | 3/1/2010 | 95904 |
| 000161941778-02 | J.M. | BSZ Chiropractic, P.C. | Allstate Insurance Company | 2/22/2010 | 95904 |
| 000162335715-04 | V.P. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 2/22/2010 | 95904 |
| 000162488662-01 | Y.A. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 4/20/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
BSZ Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000163274889-01 | J.J. | BSZ Chiropractic, P.C. | Allstate Insurance Company | 4/12/2010 | 95904 |
| 000163465859-01 | D.H. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 5/10/2010 | 95904 |
| 000164129207-02 | S.S. | BSZ Chiropractic, P.C. | Allstate Insurance Company | 5/11/2010 | 95904 |
| 000164471781-01 | J.D. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 4/13/2010 | 95904 |
| 000164906638-01 | P.B. | BSZ Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 4/26/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Advanced Chiropractic of New York P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000167753986-02 | M.N. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 5/13/2010 | 95904 |
| 000169385804-04 | N.G. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 5/27/2010 | 95904 |
| 000169733168-10 | R.C. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 8/3/2010 | 95904 |
| 000170906515-02 | R.S. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 5/24/2010 | 95904 |
| 000171630114-01 | A.V. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 7/23/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Advanced Chiropractic of New York P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000172946519-04 | D.P. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 7/29/2010 | 95904 |
| 000173061615-03 | E.P. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 9/15/2010 | 95904 |
| 000173365677-05 | M.J. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 9/15/2010 | 95904 |
| 000173372889-01 | F.A. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 7/20/2010 | 95904 |
| 000173443474-01 | R.K. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 7/23/2010 | 95904 |
| 000173598037-02 | G.F. | Advanced Chiropractic of New York P.C. | Allstate Property & Casualty Insurance Co. | 7/29/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Art of Healing Medicine, P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000108721556-02 | V.R. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 2/20/2008 | 95904 |
| 000109113506-04 | A.G. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 4/11/2008 | 95904 |
| 000109113506-04 | A.G. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 5/9/2008 | 95904 |
| 000109843085-01 | T.R. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 5/9/2008 | 95904 |
| 000110746674-02 | W.R. | Art of Healing Medicine, P.C. | Allstate Indemnity Company | 5/21/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Art of Healing Medicine, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00011211009-05 | H.D. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 8/27/2008 | 95904 |
| 00011540243O-02 | D.F. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 9/24/2008 | 95904 |
| 00011608571-01 | T.M. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 9/3/2008 | 95904 |
| 00012193272-05 | C.G | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 10/30/2008 | 95904 |
| 00012384385-03 | J.P. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 12/15/2008 | 95904 |
| 00012722557-06 | M.R. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 3/4/2009 - 3/11/2009 | 95904 |
| 00013569785-03 | N.Q. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 4/22/2009 - 4/29/2009 | 95904 |
| 00013569785-09 | C.W. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 4/29/2009 - 5/6/2009 | 95904 |
| 00013763131-04 | A.B. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 5/6/2009 | 95904 |
| 00013888596-08 | B.H. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 5/27/2009 | 95904 |
| 00015081558-03 | R.P. | Art of Healing Medicine, P.C. | Allstate Indemnity Company | 10/27/2009 | 95904 |
| 00015081558-04 | S.W. | Art of Healing Medicine, P.C. | Allstate Indemnity Company | 10/21/2009 | 95904 |
| 00015845461-03 | M.A. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 2/3/2010 - 3/10/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Art of Healing Medicine, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00016062561-02 | T.T. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 2/17/2010 | 95904 |
| 00016153608-01 | I.S. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 3/31/2010 | 95904 |
| 00016421373-01 | M.C. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 5/5/2010 | 95904 |
| 00016644104-06 | B.Q. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 5/5/2010 | 95904 |
| 00016644104-07 | S.C. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 5/5/2010 | 95904 |
| 00016722618-05 | T.A. | Art of Healing Medicine, P.C. | Allstate Insurance Company | 5/5/2010 | 95904 |
| 00016744339-01 | S.C. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 5/19/2010 | 95904 |
| 00016744339-01 | S.C. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 5/27/2010 | 95904 |
| 00016859941-01 | D.M. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 6/15/2010 | 95904 |
| 00016859941-01 | D.M. | Art of Healing Medicine, P.C. | Allstate Property & Casualty Insurance Co. | 6/15/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Avicenna Medical Arts P.L.L.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0001448178889-01 | H.E. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 8/17/2009 | 95904 |
| 0001468003447-05 | M.S. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 9/14/2009 | 95904 |
| 0001470021588-05 | J.S. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 10/28/2009 | 95904 |
| 0001477698144-02 | I.M. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 12/17/2009 | 95904 |
| 0001510066999-01 | M.N. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 1/21/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Avicenna Medical Arts P.L.L.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00015562751601 | M.A. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 12/17/2009 | 95904 |
| 00015595772312 | C.S. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 1/14/2010 | 95904 |
| 00015829239104 | M.R. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 1/28/2010 | 95904 |
| 00016054566101 | C.C. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 3/8/2010 | 95904 |
| 00016830352701 | S.J. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 5/20/2010 | 95904 |
| 00017474471404 | A.G. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 8/20/2010 | 95904 |
| 00017983158003 | S.H. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 10/28/2010 | 95904 |
| 00014672038801 | E.D. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 10/5/2009 | 95904 |
| 00015590659702 | N.M. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 11/10/2009 | 95904 |
| 00016713500302 | I.D. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 4/29/2010 | 95904 |
| 00016830352702 | M.J. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 5/20/2010 | 95904 |
| 00017284669301 | A.F. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 8/26/2010 | 95904 |
| 00017411695303 | J.D. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 8/19/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Avicenna Medical Arts P.L.L.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000177582053-03 | M.P. | Avicenna Medical Arts P.L.L.C. | Allstate Insurance Company | 10/7/2010 | 95904 |
| 000178419081-03 | C.M. | Avicenna Medical Arts P.L.L.C. | Allstate Fire & Casualty Insurance Co. | 11/19/2010 | 95904 95904-51 |
| 000178419081-03 | C.M. | Avicenna Medical Arts P.L.L.C. | Allstate Fire & Casualty Insurance Co. | 11/19/2010 | 95904 95904-51 |
| 000174116953-01 | R.T. | Avicenna Medical Arts P.L.L.C. | Allstate Property & Casualty Insurance Co. | 8/19/2010 | 95904 |
| 000174297746-04 | M.M. | Avicenna Medical Arts P.L.L.C. | Allstate Fire & Casualty Insurance Co. | 11/15/2010 | 95904 95904-51 |

Page 3 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Big Apple Chiropractic P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00015500619O-01 | I.C. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 02/09/10 | 95904 |
| 00015500619O-02 | R.C. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 02/09/10 | 95904 |
| 000156444481-01 | A.V. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 04/21/10 | 95904 |
| 000156444481-01 | A.V. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 03/03/10 | 95904 |
| 000156444481-02 | R.V. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 03/03/10 | 95904 |

Page 1 of 4

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Big Apple Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000156444481-05 | M.S. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 03/03/10 | 95904 |
| 000156444481-05 | M.S. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 04/21/10 | 95904 |
| 000156811309-02 | A.M. | Big Apple Chiropractic P.C. | Allstate Fire & Casualty Insurance Co. | 05/19/10 | 95904 |
| 000163169568-02 | D.T. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 05/19/10 | 95904 |
| 000163169568-07 | K.M. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 05/18/10 | 95904 |
| 000163169568-07 | K.M. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 05/19/10 | 95904 |
| 000167594050-01 | T.S. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/23/10 | 95904 |
| 000167594050-05 | K.A. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/23/10 | 95904 |
| 000167594050-06 | A.S. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/23/10 | 95904 |
| 000167594050-06 | A.S. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/24/10 | 95904 |
| 000168246734-02 | E.B. | Big Apple Chiropractic P.C. | Allstate Fire & Casualty Insurance Co. | 07/01/10 | 95904 |
| 000169302262-01 | A.G. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/28/10 | 95904 |
| 000169302262-01 | A.G. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/25/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Big Apple Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00016930222262-03 | C.M. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 07/26/10 | 95904 |
| 00016930222262-03 | C.M. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 07/26/10 | 95904 |
| 00016930222262-04 | L.R. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/25/10 | 95904 |
| 00016930222262-04 | L.R. | Big Apple Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/28/10 | 95904 |
| 00017005422027-01 | G.M. | Big Apple Chiropractic P.C. | Allstate Fire & Casualty Insurance Co. | 11/29/10 | 95904 |
| 00017005422027-01 | G.M. | Big Apple Chiropractic P.C. | Allstate Fire & Casualty Insurance Co. | 11/29/10 | 95904 |
| 00017006322434-01 | A.A. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 07/26/10 | 95904 |
| 00017006322434-01 | A.A. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 07/26/10 | 95904 |
| 00017006322434-03 | C.W. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 07/26/10 | 95904 |
| 00017006322434-03 | C.W. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 07/26/10 | 95904 |
| 00017006322434-04 | L.A. | Big Apple Chiropractic P.C. | Allstate Insurance Company | 07/26/10 | 95904 |
| 00017117745992-04 | R.A. | Big Apple Chiropractic P.C. | Allstate Fire & Casualty Insurance Co. | 11/02/10 | 95904 |
| 00017117745992-04 | R.A. | Big Apple Chiropractic P.C. | Allstate Fire & Casualty Insurance Co. | 11/02/10 | 95904 |

Page 3 of 4

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Big Apple Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000173166463-05 | G.M. | Big Apple Chiropractic P.C. | Allstate Indemnity Company | 10/25/10 | 95904 |
| 000173166463-05 | G.M. | Big Apple Chiropractic P.C. | Allstate Indemnity Company | 10/25/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Dumont Medical Diagnostics P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00014292358O-04 | C.P. | Dumont Medical Diagnostics P.C. | Allstate Insurance Company | 4/12/2010 | 95904 |
| 000145115622-01 | F.B. | Dumont Medical Diagnostics P.C. | Allstate Fire and Casualty Insurance Co. | 12/16/2009 | 95904 |
| 000145584595-02 | S.A. | Dumont Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 10/5/2009 | 95904 |
| 000148469182-03 | B.C. | Dumont Medical Diagnostics P.C. | Allstate Insurance Company | 10/20/2009 | 95904 |
| 000148469182-04 | G.C. | Dumont Medical Diagnostics P.C. | Allstate Insurance Company | 10/20/2009 | 95904 |

Page 1 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Dumont Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000148469182-04 | G.C. | Dumont Medical Diagnostics P.C. | Allstate Insurance Company | 10/20/2009 | 95904 |
| 000151153749-04 | C.C. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 11/4/2009 | 95904 |
| 000151153749-04 | C.C. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 11/18/2009 | 95904 |
| 000151153749-05 | R.J. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 11/4/2009 | 95904 |
| 000151153749-05 | R.J. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 11/4/2009 | 95904 |
| 000151153749-10 | J.L.C. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 11/4/2009 | 95904 |
| 000151153749-10 | J.L.C. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 11/4/2009 | 95904 |
| 000151416427-01 | D.A. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 12/16/2009 | 95904 |
| 000151416427-01 | D.A. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 12/16/2009 | 95904 |
| 000158134882-03 | C.M. | Dumont Medical Diagnostics P.C. | Allstate Fire and Casualty Insurance Co. | 2/15/2010 | 95904 |
| 000158134882-03 | C.M. | Dumont Medical Diagnostics P.C. | Allstate Fire and Casualty Insurance Co. | 3/9/2010 | 95904 |
| 000158134882-09 | V.M. | Dumont Medical Diagnostics P.C. | Allstate Fire and Casualty Insurance Co. | 2/22/2010 | 95904 |
| 000158134882-09 | V.M. | Dumont Medical Diagnostics P.C. | Allstate Fire and Casualty Insurance Co. | 3/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Dumont Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000158566513-01 | N.B. | Dumont Medical Diagnostics P.C. | Allstate Indemnity Company | 3/22/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Golden Hands Chiropractic, P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017426919191-03 | P.D. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/27/10 | 95904 |
| 00017426919191-03 | P.D. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/03/10 | 95904 |
| 000174400861-04 | F.N. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 08/20/10 | 95904 |
| 000175777184-01 | G.B. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/04/10 | 95904 |
| 000175777184-01 | G.B. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/13/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Golden Hands Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000175777184-03 | C.B. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/07/10 | 95904 |
| 000175777184-03 | C.B. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/01/10 | 95904 |
| 000175965797-01 | R.G. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/09/10 | 95904 |
| 000176591188-01 | N.Y. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/01/10 | 95904 |
| 000177661766-01 | M.W. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 09/20/10 | 95904 |
| 000178102141-01 | K.M. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/21/10 | 95904 |
| 000178320768-01 | Y.N. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/26/10 | 95904 |
| 000178320768-09 | I.M. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/13/10 | 95904 |
| 000178320768-09 | I.M. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/26/10 | 95904 |
| 000180416430-01 | G.G. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/14/10 | 95904 |
| 000180532707-04 | R.J. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 11/19/10 | 95904 |
| 000180929143-03 | M.B. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 10/27/10 | 95904 |
| 000187304803-34 | F.A. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 02/02/11 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Golden Hands Chiropractic, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000201475019-03 | Y.K. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 05/09/11 | 95904 |
| 000207882101-05 | J.S. | Golden Hands Chiropractic, P.C. | Allstate Property & Casualty Insurance Co. | 06/24/11 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Great Health Care Chiropractic P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00015330749-02 | F.S. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 04/24/10 | 95904 |
| 000158986166-02 | L.J. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 03/27/10 | 95904 |
| 000158986166-02 | L.J. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 04/23/10 | 95904 |
| 000158986166-02 | J.L. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 06/16/10 | 95904 |
| 000159249267-03 | T.D. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 04/23/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Great Health Care Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017322047Ó-04 | L.V. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 8/19/2010 | 95904 |
| 00017322047Ó-04 | L.V. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 10/1/2010 | 95904 |
| 000176759330-05 | L.P. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 10/29/10 | 95904 |
| 000176759330-05 | L.P. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 11/29/10 | 95904 |
| 000176759330-06 | D.P. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 10/29/2010 | 95904 |
| 000180255879-01 | J.L. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 12/01/10 | 95904 |
| 000180367559-03 | A.G. | Great Health Care Chiropractic P.C. | Allstate Indemnity Company | 10/13/10 | 95904 |
| 000181674565-04 | S.S | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/09/10 | 95904 |
| 000181832288-04 | W.B. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 11/18/10 | 95904 |
| 000181832288-05 | R.R. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 11/18/10 | 95904 |
| 000182352187-17 | R.W. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 01/26/11 | 95904 |
| 000182439265-03 | J.N. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/19/10 | 95904 |
| 000182671818-04 | R.R. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 12/23/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Great Health Care Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0001827758740-1 | M.A. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 10/29/10 | 95904 |
| 00018332540603 | H.W. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/10/10 | 95904 |
| 0001834623101 | D.F. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 12/03/10 | 95904 |
| 00018413529104 | C.L. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 11/19/10 | 95904 |
| 0001843485201 | M.E. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/16/10 | 95904 |
| 00018507666804 | E.V. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 01/05/11 | 95904 |
| 00018593066601 | R.D. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/30/10 | 95904 |
| 00018687879903 | O.M. | Great Health Care Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/22/10 | 95904 |
| 0001873104101 | K.K. | Great Health Care Chiropractic P.C. | Allstate Insurance Company | 12/30/10 | 95904 |

Page 3 of 3

Allstate Ins. Co., et al. v. A & F Med, P.C., et al.
Predicate Acts
Heights Chiropractic Services, P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00018240955-01 | C.C. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 1/31/2011 | 95904 |
| 00161886130-01 | R.R. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 7/1/2010 | 95904 |
| 00167485028-05 | N.P. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 7/1/2010 | 95904 |
| 00167485028-01 | R.Q. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 7/20/2010 | 95904 |
| 00161886130-07 | W.S. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 5/18/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Heights Chiropractic Services, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00016377868681-07 | M.R. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 5/10/2010 | 95904 |
| 00016475751510-02 | E.S. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 7/1/2010 | 95904 |
| 00016475751510-02 | E.S. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 5/18/2010 | 95904 |
| 00016575751496-02 | A.T. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 6/16/2010 | 95904 |
| 00016643363623-01 | M.D. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 6/28/2010 | 95904 |
| 00016643363623-01 | M.D. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 5/20/2010 | 95904 |
| 00016747477231-02 | H.D. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 6/29/2010 | 95904 |
| 00016747477231-02 | H.D. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 7/1/2010 | 95904 |
| 00016765652486-08 | J.C. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 6/7/2010 | 95904 |
| 00016775755965-05 | G.T. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 5/20/2010 | 95904 |
| 00017186865082-01 | C.A. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 7/30/2010 | 95904 |
| 00017454541797-02 | D.M. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 10/14/2010 | 95904 |
| 00017832762623-02 | M.G. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 12/1/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Heights Chiropractic Services, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000178327623-12 | J.A. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 12/1/2010 | 95904 |
| 000179209473-01 | E.S. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 10/26/2010 | 95904 |
| 000182839332-03 | B.S. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 2/3/2011 | 95904 |
| 000184710663-11 | R.J. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 1/25/2011 | 95904 |
| 000184710663-11 | R.J. | Heights Chiropractic Services, P.C. | Allstate Property & Casualty Insurance Co. | 1/28/2011 | 95904 |
| 000190483297-03 | A.P. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 1/19/2011 | 95904 |
| 000190483297-04 | L.S. | Heights Chiropractic Services, P.C. | Allstate Insurance Company | 2/3/2011 | 95904 |

Page 3 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Priority Medical Diagnostics P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017112664-05 | L.C. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/12/2010 | 95904 |
| 00017380764-06 | M.A. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 9/1/2010 | 95904 |
| 00016851416-08 | D.C. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/31/2010 | 95904 |
| 00016957641-01 | J.J. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/14/2010 | 95904 |
| 00016957641-03 | C.B. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/14/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Priority Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000170164545-02 | S.H. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/14/2010 | 95904 |
| 000170164545-02 | S.H. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/21/2010 | 95904 |
| 000168514164-01 | R.S. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/30/2010 | 95904 |
| 000170164545-04 | S.L. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/14/2010 | 95904 |
| 000171123664-06 | M.H. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/18/2010 | 95904 |
| 000171123664-01 | M.L. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/26/2010 | 95904 |
| 000173807645-05 | A.R. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 9/2/2010 | 95904 |
| 000173807645-05 | A.R. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 9/29/2010 | 95904 |
| 000174999424-06 | C.M. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/31/2010 | 95904 |
| 000174999424-06 | C.M. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 9/29/2010 | 95904 |
| 000174999424-05 | A.P. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/31/2010 | 95904 |
| 000174999424-05 | A.P. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 9/29/2010 | 95904 |
| 000170164545-05 | M.S. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/14/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Priority Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017442881303 | A.R. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/28/2010 | 95904 |
| 00017428409104 | E.C. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 8/18/2010 | 95904 |
| 00017395773901 | S.T. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 7/28/2010 | 95904 |
| 00017244635302 | T.C. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/16/2010 | 95904 |
| 00017215868507 | J.O. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 7/21/2010 | 95904 |
| 00017140730701 | D.C. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 7/9/2010 | 95904 |
| 00017083611803 | L.R. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 6/17/2010 | 95904 |
| 00017000812203 | C.W. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 8/6/2010 | 95904 |
| 00016917124601 | K.H. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 6/4/2010 | 95904 |
| 00016777758735 | F.G. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 6/1/2010 | 95904 |
| 00016760483401 | R.E. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 5/18/2010 | 95904 |
| 00016685565004 | G.C. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 5/7/2010 | 95904 |
| 00016623056505 | R.F. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 4/30/2010 | 95904 |

Page 3 of 4

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Priority Medical Diagnostics P.C.**

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000165769696-07 | F.O. | Priority Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 5/3/2010 | 95904 |
| 000165565045-04 | T.G. | Priority Medical Diagnostics P.C. | Allstate Insurance Company | 4/16/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Richmond Medical Diagnostics P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000163457021-02 | V.W. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 04/27/10 | 95904 |
| 000163457021-02 | V.W. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 05/25/10 | 95904 |
| 000163457021-04 | K.Z. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 05/03/10 | 95904 |
| 000163457021-04 | K.Z. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 05/17/10 | 95904 |
| 000164403578-04 | S.M. | Richmond Medical Diagnostics P.C. | Allstate Indemnity Company | 05/25/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Richmond Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000164403578-04 | S.M. | Richmond Medical Diagnostics P.C. | Allstate Indemnity Company | 05/03/10 | 95904 |
| 000164896671-05 | Y.R. | Richmond Medical Diagnostics P.C. | Allstate Fire & Casualty Insurance Co. | 06/08/10 | 95904 |
| 000164896671-05 | Y.R. | Richmond Medical Diagnostics P.C. | Allstate Fire & Casualty Insurance Co. | 06/14/10 | 95904 |
| 000165177767-02 | I.L. | Richmond Medical Diagnostics P.C. | Allstate Indemnity Company | 05/11/10 | 95904 |
| 000165502758-01 | Y.K. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 06/08/10 | 95904 |
| 000165502758-01 | Y.K. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 06/14/10 | 95904 |
| 000165502758-03 | F.K. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 06/21/10 | 95904 |
| 000165502758-03 | F.K. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 06/08/10 | 95904 |
| 000169691390-01 | M.U. | Richmond Medical Diagnostics P.C. | Allstate Fire & Casualty Insurance Co. | 07/27/10 | 95904 |
| 000170689624-01 | L.G. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/03/10 | 95904 |
| 000170689624-01 | L.G. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 07/27/10 | 95904 |
| 000170689624-03 | B.Y. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/10/10 | 95904 |
| 000170689624-03 | B.Y. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 07/27/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Richmond Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017080870306 | M.S. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 07/20/10 | 95904 |
| 00017080870306 | M.S. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 07/27/10 | 95904 |
| 00017080870307 | O.S. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 07/20/10 | 95904 |
| 00017080870307 | O.S. | Richmond Medical Diagnostics P.C. | Allstate Property & Casualty Insurance Co. | 07/27/10 | 95904 |
| 00017115325701 | J.G. | Richmond Medical Diagnostics P.C. | Allstate Indemnity Company | 08/03/10 | 95904 |
| 00017115325701 | J.G. | Richmond Medical Diagnostics P.C. | Allstate Indemnity Company | 8/3/2010 | 95904 |
| 00017253250902 | E.C. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/31/10 | 95904 |
| 00017253250902 | E.C. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/17/10 | 95904 |
| 00017253250904 | E.M. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/10/10 | 95904 |
| 00017253250904 | E.M. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/03/10 | 95904 |
| 00017275515901 | J.J. | Richmond Medical Diagnostics P.C. | Allstate Indemnity Company | 8/25/2010 | 95904 |
| 00017279397704 | M.F. | Richmond Medical Diagnostics P.C. | Allstate Fire & Casualty Insurance Co. | 08/25/10 | 95904 |
| 00017279397704 | M.F. | Richmond Medical Diagnostics P.C. | Allstate Fire & Casualty Insurance Co. | 08/17/10 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Richmond Medical Diagnostics P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000173326356-01 | M.T. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/31/10 | 95904 |
| 000173326356-01 | M.T. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/31/10 | 95904 |
| 000173326356-04 | I.T. | Richmond Medical Diagnostics P.C. | Allstate Insurance Company | 08/31/10 | 95904 |

Page 4 of 4

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
White Plains Medical Care P.C.

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017552290080-01 | B.G. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 9/22/2010 | 95904 |
| 00017408278401 | T.R. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 8/9/2010 | 95904 |
| 00017408278401 | T.R. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 8/11/2010 | 95904 |
| 00016609523215 | Y.F. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/3/2010 | 95904 |
| 00016609523215 | Y.F. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/8/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
White Plains Medical Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017245327604 | B.K. | White Plains Medical Care P.C. | Allstate Insurance Company | 8/16/2010 | 95904 |
| 00017245327604 | B.K. | White Plains Medical Care P.C. | Allstate Insurance Company | 8/18/2010 | 95904 |
| 00016587786102 | K.G. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/15/2010 | 95904 |
| 00016641757601 | A.P. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/3/2010 | 95904 |
| 00017114403301 | S.M. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 7/12/2010 | 95904 |
| 00016723315402 | L.D. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/8/2010 | 95904 |
| 00017101719703 | E.M. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 7/29/2010 | 95904 |
| 00017101719703 | E.M. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 7/30/2010 | 95904 |
| 00016975379408 | E.D. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 7/12/2010 | 95904 |
| 00016975379408 | E.D. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 7/14/2010 | 95904 |
| 00016770656302 | M.L. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/3/2010 | 95904 |
| 00016770656302 | M.L. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/8/2010 | 95904 |
| 00016761949303 | L.W. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/22/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
White Plains Medical Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000169586657-04 | J.A. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 7/12/2010 | 95904 |
| 000169586657-06 | T.R. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/8/2010 | 95904 |
| 000169717302-01 | M.C. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/8/2010 | 95904 |
| 000169753794-04 | E.S. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/11/2010 | 95904 |
| 000169813770-02 | T.V. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/15/2010 | 95904 |
| 000187898563-03 | D.P. | White Plains Medical Care P.C. | Allstate Insurance Company | 1/12/2011 | 95904 |
| 000166180083-05 | C.C. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 5/5/2010 | 95904 |
| 000168265189-06 | S.S. | White Plains Medical Care P.C. | Allstate Insurance Company | 5/21/2010 | 95904 |
| 000168968162-01 | R.M. | White Plains Medical Care P.C. | Allstate Insurance Company | 5/28/2010 | 95904 |
| 000169020237-01 | C.R. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/9/2010 | 95904 |
| 000169514659-02 | N.M. | White Plains Medical Care P.C. | Allstate Insurance Company | 5/19/2010 | 95904 |
| 000169363365-01 | R.T. | White Plains Medical Care P.C. | Allstate Property & Casualty Insurance Co. | 6/11/2010 | 95904 |
| 000174314880-01 | S.S. | White Plains Medical Care P.C. | Allstate Insurance Company | 7/21/2010 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

White Plains Medical Care P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 00017431488O-06 | E.W. | White Plains Medical Care P.C. | Allstate Insurance Company | 8/18/2010 | 95904 |
| 000176078061-06 | K.L. | White Plains Medical Care P.C. | Allstate Insurance Company | 6/9/2010 | 95904 |
| 000180635351-04 | R.J. | White Plains Medical Care P.C. | Allstate Insurance Company | 11/10/2010 | 95904 |
| 000181692591-10 | J.B. | White Plains Medical Care P.C. | Allstate Insurance Company | 9/29/2010 | 95904 |
| 000182214809-05 | A.M. | White Plains Medical Care P.C. | Allstate Insurance Company | 11/9/2010 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Bronx-Metro Chiropractic Health Services, P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000199458506-03 | K.P. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 5/20/2011 | 95904 |
| 000199458506-03 | K.P. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 5/20/2011 | 95904 |
| 000201583895-01 | M.F. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 6/15/2011 | 95904 |
| 000202776456-06 | G.G. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 7/12/2011 | 95904 |
| 000204802052-01 | F.R. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 7/12/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Bronx-Metro Chiropractic Health Services, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000204802052-01 | F.R. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 7/19/2011 | 95904 |
| 000205026206-02 | R.M. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 6/30/2011 | 95904 |
| 000205026206-02 | R.M. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 7/26/2011 | 95904 |
| 000208207175-01 | E.L. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 8/3/2011 | 95904 |
| 000208268383-03 | M.R.C. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 7/1/2011 | 95904 |
| 000212969299-01 | E.R. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 9/16/2011 | 95904 |
| 000216260497-08 | C.L. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 10/11/2011 | 95904 |
| 000216260497-08 | C.L. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 10/11/2011 | 95904 |
| 000223021841-01 | F.G. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 11/8/2011 | 95904 |
| 000223021841-01 | F.G. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 11/8/2011 | 95904 |
| 000227797288-03 | D.O. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 1/18/2012 | 95904 |
| 000227797288-03 | D.O. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 1/24/2012 | 95904 |
| 000231677691-04 | A.D. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 2/7/2012 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Bronx-Metro Chiropractic Health Services, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000234652352-01 | R.S. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 2/21/2012 | 95904 |
| 000234652352-01 | R.S. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Insurance Company | 2/21/2012 | 95904 |
| 000998714520-01 | M.F. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 1/18/2012 | 95904 |
| 000998714520-06 | R.P. | Bronx-Metro Chiropractic Health Services, P.C. | Allstate Property & Casualty Insurance Co. | 1/24/2012 | 95904 |

Page 3 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Atlas Orthogonal Chiropractic P.C.

MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000183174226-01 | J.H. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 12/29/2010 | 95904 |
| 000173914524-04 | R.P. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/6/2010 | 95904 |
| 000219459948-03 | K.N. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/29/2011 | 95904 |
| 000219459948-01 | P.N. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 9/29/2011 | 95904 |
| 000204248982-01 | E.M.D. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 6/2/2011 | 95904 |
| 000202327938-09 | C.K. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 5/11/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.

Predicate Acts

Atlas Orthogonal Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000194469250-03 | J.R. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 3/9/2011 | 95904 |
| 000183582618-01 | D.M. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/20/2010 | 95904 |
| 000180593717-01 | L.B.R. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 10/27/2010 | 95904 |
| 000175592401-04 | N.V.P. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/25/2010 | 95904 |
| 000175592401-05 | B.P. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/25/2010 | 95904 |
| 000212611735-07 | S.P. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/30/2011 | 95904 |
| 000207476011-04 | F.R. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/23/2011 | 95904 |
| 000207476011-03 | J.C. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 8/23/2011 | 95904 |
| 000197244577-03 | T.R. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 5/5/2011 | 95904 |
| 000195542055-07 | W.D. | Atlas Orthogonal Chiropractic P.C. | Allstate Property & Casualty Insurance Co. | 4/12/2011 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
AVM Chiropractic P.C.

**MISREPRESENTATIONS INCLUDE THE FOLLOWING:**

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendants' profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0185180460-03 | C.W. | AVM Chiropractic P.C. | Allstate Insurance Company | 01/14/11 | 95904 |
| 0185180460-03 | C.W. | AVM Chiropractic P.C. | Allstate Insurance Company | 01/14/11 | 95904 |
| 0185180460-06 | M.D. | AVM Chiropractic P.C. | Allstate Insurance Company | 01/05/11 | 95904 |
| 0185180460-06 | M.D. | AVM Chiropractic P.C. | Allstate Insurance Company | 01/05/11 | 95904 |
| 018626347-01 | Y.V. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 01/31/11 | 95904 |

Page 1 of 3

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
AVM Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 0186263471-03 | J.E. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 01/31/11 | 95904 |
| 0188600456-03 | E.F. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 04/01/11 | 95904 |
| 0188600456-03 | E.F. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 04/01/11 | 95904 |
| 0001919961002-03 | D.S. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 03/22/11 | 95904 |
| 000188445480-03 | M.A. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 04/05/11 | 95904 |
| 000197114853-07 | S.R. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 04/19/11 | 95904 |
| 000200137867-01 | M.B. | AVM Chiropractic P.C. | Allstate Insurance Company | 05/04/11 | 95904 |
| 000200137867-03 | C.R. | AVM Chiropractic P.C. | Allstate Insurance Company | 05/04/11 | 95904 |
| 000200518801-03 | C.D. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 05/12/11 | 95904 |
| 000200518801-08 | M.M. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 05/12/11 | 95904 |
| 000195786561-01 | E.B.A. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 06/07/11 | 95904 |
| 000202472700-03 | G.E. | AVM Chiropractic P.C. | Allstate Insurance Company | 06/15/11 | 95904 |
| 000196163596-03 | A.S. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 06/16/11 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
AVM Chiropractic P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000206746810-03 | G.M. | AVM Chiropractic P.C. | Allstate Insurance Company | 06/16/11 | 95904 |
| 000205494495-01 | D.P. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 06/29/11 | 95904 |
| 000206095357-03 | W.P. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 07/19/11 | 95904 |
| 000215440595-01 | T.A. | AVM Chiropractic P.C. | Allstate Property & Casualty Insurance Co | 09/06/11 | 95904 |
| 000185180460-01 | F.J. | AVM Chiropractic P.C. | Allstate Insurance Company | 12/23/10 | 95904 |
| 000202472700-01 | S.E. | AVM Chiropractic P.C. | Allstate Insurance Company | 06/15/10 | 95904 |

**Allstate Ins. Co., et al. v. A & F Med., P.C., et al.**
**Predicate Acts**
**Dynasty Medical Care, P.C.**

## MISREPRESENTATIONS INCLUDE THE FOLLOWING:

1. False and misleading statements contained in medical reports that the VsNCT Testing Devices selectively detected the activation of a Covered Person's nerve's A-Delta fibers, when in fact they did not.

2. False and misleading statements contained in bills for VsNCT Testing submitted to Plaintiffs that the Defendant Doctors performed Nerve Conduction Studies on Covered Persons which were reimbursable pursuant to CPT Code 95904, when in fact they did not.

3. False and misleading statements contained in documents submitted to Plaintiffs in support of the performance of VsNCT Testing that Federal Medicare guidelines list VsNCT Testing as reasonable and necessary, when in fact they do not.

4. False and misleading statements and information designed to conceal the fact that the treatment and VsNCT Testing provided for a Covered Person's purported injury were fabricated, misrepresented and/or not rendered as billed.

5. False and misleading statements exaggerating and/or falsifying the clinical usefulness of VsNCT Testing for the treatment of the purported injuries suffered by Covered Persons.

6. False and misleading statements concealing the fact that the VsNCT Testing was rendered to Covered Persons pursuant to a fraudulent protocol and predetermined course of treatment intended to maximize Defendant's profit and reimbursement of payments.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000181549791-03 | B.L. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 12/31/2010 | 95904 |
| 000181549791-04 | L.L. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 12/31/2010 | 95904 |
| 000176549947-01 | L.S. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 11/2/2010 | 95904 |
| 000176549947-06 | E.A. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 10/11/2010 | 95904 |
| 000180493785-01 | K.H. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 11/10/2010 | 95904 |
| 000113624332-01 | K.M. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 10/28/2008 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Dynasty Medical Care, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000113695975-01 | G.G. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 10/14/2008 | 95904 |
| 000113695975-03 | F.E. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 10/14/2008 | 95904 |
| 000115751943-06 | A.B. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 10/28/2008 | 95904 |
| 000123716607-09 | Z.A. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 11/4/2008 | 95904 |
| 000124459330-01 | J.M. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 2/17/2009 | 95904 |
| 000129816475-01 | L.P. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 3/6/2009 | 95904 |
| 000132378720-04 | A.B. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 4/14/2009 | 95904 |
| 000134679141-06 | K.K. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 5/4/2009 | 95904 |
| 000135782258-02 | E.O. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 4/3/2009 | 95904 |
| 000136089240-05 | D.E. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 5/28/2009 | 95904 |
| 000138929344-01 | R.O. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 6/17/2009 | 95904 |
| 000140405101-03 | S.B. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 6/1/2009 | 95904 |
| 000140405101-04 | E.B. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 6/1/2009 | 95904 |

Allstate Ins. Co., et al. v. A & F Med., P.C., et al.
Predicate Acts
Dynasty Medical Care, P.C.

| Claim Number | Covered Person | Mailed By | Mailed To/Received By | Approx. Date of Mailing | Billing Code Used |
|---|---|---|---|---|---|
| 000141539980-01 | D.D. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 7/24/2009 | 95904 |
| 000142780691-02 | M.G. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 7/31/2009 | 95904 |
| 000143259919-01 | N.G. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 8/25/2009 | 95904 |
| 000145739918-01 | A.C. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 8/31/2009 | 95904 |
| 000146694708-01 | M.A. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 8/28/2009 | 95904 |
| 000148596330-03 | M.A. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 9/25/2009 | 95904 |
| 000149437246-01 | D.M. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 10/30/2009 | 95904 |
| 000149827064-02 | J.R. | Dynasty Medical Care, P.C. | Allstate Insurance Company | 10/9/2009 | 95904 |
| 000149827361-04 | E.M. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 9/15/2009 | 95904 |
| 000150079341-03 | K.C. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 10/14/2009 | 95904 |
| 000152112819-01 | R.J. | Dynasty Medical Care, P.C. | Allstate Property & Casualty Insurance Co. | 12/1/2009 | 95904 |

Page 3 of 3

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------------------- X

ALLSTATE INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY AND ALLSTATE FIRE & CASUALTY COMPANY

                                            PLAINTIFFS,

    -AGAINST-


A & F MEDICAL P.C., ADVANCED CHIROPRACTIC OF NEW YORK P.C., ALIGNMENT CHIROPRACTIC CARE P.C., ART OF HEALING MEDICINE, P.C., ATLAS ORTHOGONAL CHIROPRACTIC P.C., AVICENNA MEDICAL ARTS P.L.L.C., AVM CHIROPRACTIC P.C., BIG APPLE CHIROPRACTIC P.C., BRONX-METRO CHIROPRACTIC HEALTH SERVICES P.C., BSZ CHIROPRACTIC P.C., DEDICATED CHIROPRACTIC P.C., DUMONT MEDICAL DIAGNOSTIC P.C., DYNASTY MEDICAL CARE, P.C., ELMONT WELLNESS CHIROPRACTIC P.C., FLOW CHIROPRACTIC P.C., GOLDEN HANDS CHIROPRACTIC P.C., GREAT HEALTH CARE CHIROPRACTIC P.C., HEIGHTS CHIROPRACTIC SERVICES P.C., M. SADEES M.D. P.C., NEW BEGINNING CHIROPRACTIC P.C., NO MORE PAIN CHIROPRACTIC P.C., NORTHSHORE CHIROPRACTIC DIAGNOSTICS P.C., POWER CHIROPRACTIC P.C., PRIORITY MEDICAL DIAGNOSTIC P.C., RB CHIROPRACTIC CARE P.C., RICHMOND MEDICAL DIAGNOSTICS P.C., SUPREME HEALTH CHIROPRACTIC P.C., TRUE-ALIGN CHIROPRACTIC CARE P.C., WAY TO HEALTH CHIROPRACTIC P.C., WHITE PLAINS MEDICAL CARE, P.C., ROBERT ALBANO, D.C., ADELIYA ISAAKOVNA AKPAN, M.D., KARL BAUER, D.C., AUTUMN CUTLER, D.C., AHMED ELSOURY, M.D., NICHOLAS FENNELLI , M.D., ANDREW GARCIA, D.C., MICHAEL GORELIK, D.C., SURENDER GORUKANTI, M.D., GRAIG GRANOVSKY, D.C., JOSEPH HUMBLE, D.C., ANTHONY MANDRACCHIA, D.C., ALEXANDER MAZUROVSKY, D.C., SOPHIA MOHUCHY, D.C., RUSSELL NERSESOV, D.C., CHARLES NGUYEN, D.C., MOHAMED NOUR , M.D., RAMKUMAR PANHANI , M.D., SVETLANA PINKUSOVICH, M.D., ALEXANDER PINKUSOVICH, M.D., NICOLETTE MERAV SADEES, M.D., PAUL SCARBOROUGH, D.C., MARK SOFFER, D.C., ALEXANDER VEDER, M.D., NARCISSE VERSAILLES, M.D., GUY VILLANO, D.C., MELANIE WALCOTT, D.C. AND YAKOV ZILBERMAN, D.C.


                                            DEFENDANTS.


-------------------------------------------------------------------------- X


# APPENDIX


STERN & MONTANA, LLP
ATTORNEYS FOR PLAINTIFFS
TRINITY CENTRE
115 BROADWAY
NEW YORK, NEW YORK 10006
TELEPHONE: (212) 532-8100